# EXHIBIT H

**No. 1:20-cv-2070-TSC**

| | |
|---|---|
| **Auction number:** | 97 |
| **File Number:** | 0006457325 |
| **Applicant Name:** | Advantage Spectrum, L.P. |
| **Date Submitted:** | 11/11/2014, 11:21 AM |

# Applicant Information
**Applicant Name**

| | |
|---|---|
| Entity Name: | Advantage Spectrum, L.P. |
| Jurisdiction of Formation: | Delaware |

**Applicant Legal Classification and Status**

| | |
|---|---|
| Legal Classification: | Limited Partnership |
| Applicant Status: | |
| Rural Partnership?: | No |

**Applicant Address**

| | |
|---|---|
| Address Line 1: | 224 East Garden Street |
| Address Line 2: | Suite 5a |
| City: | Pensacola |
| State: | FL |
| Zip Code: | 32502 |

**Responsible Party**

| | |
|---|---|
| Name: | William Vail |
| Title: | President of General Partner |
| Telephone Number: | (850) 465-3870 |
| Email Address: | wvail82@gmail.com |
| Address Line 1: | 224 East Garden Street |
| Address Line 2: | Suite 5a |
| City: | Pensacola |
| State: | FL |
| Zip Code: | 32502 |

**Contact Information**

| | |
|---|---|
| Name: | William Vail |
| Telephone Number: | (850) 465-3870 |
| Fax Number: | (703) 518-8993 |
| Email Address: | wvail82@gmail.com |
| Address Line 1: | 224 East Garden Street |
| Address Line 2: | Suite 5a |
| City: | Pensacola |
| State: | FL |
| Zip Code: | 32502 |

**Authorized Bidders**

| | |
|---|---|
| Bidder 1: | William Vail |
| Bidder 2: | Stephen Hinz |
| Bidding Option: | Electronic |

## Bidding Credit Eligibility

| | |
|---|---|
| Seeking/Not Seeking: | **Seeking** |
| Bidding Credit: | **Seeking 25.00% bidding credit** |
| Gross Revenues: | **Between $ 0.00 and $15,000,000.00** |
| Eligibility: | **Very Small Business** |

## Agreements with Other Parties and Joint Bidding Arrangements

| | |
|---|---|
| Agreements? | **Yes** |

## Certification

| | |
|---|---|
| Former Defaulter? | **No** |
| Person Certifying: | **William Vail** |
| Title: | **President of General Partner** |

# Item

## Selected Item

| | Name | Description | Bidding Credit |
|---|---|---|---|
| 1 | AW-BEA001-A1 | Bangor ME | 25.00% |
| 2 | AW-BEA001-B1 | Bangor ME | 25.00% |
| 3 | AW-BEA001-H | Bangor ME | 25.00% |
| 4 | AW-BEA001-I | Bangor ME | 25.00% |
| 5 | AW-BEA001-J | Bangor ME | 25.00% |
| 6 | AW-BEA002-A1 | Portland ME | 25.00% |
| 7 | AW-BEA002-B1 | Portland ME | 25.00% |
| 8 | AW-BEA002-H | Portland ME | 25.00% |
| 9 | AW-BEA002-I | Portland ME | 25.00% |
| 10 | AW-BEA002-J | Portland ME | 25.00% |
| 11 | AW-BEA003-A1 | Boston-Worcester MA-NH-RI-VT | 25.00% |
| 12 | AW-BEA003-B1 | Boston-Worcester MA-NH-RI-VT | 25.00% |
| 13 | AW-BEA003-H | Boston-Worcester MA-NH-RI-VT | 25.00% |
| 14 | AW-BEA003-I | Boston-Worcester MA-NH-RI-VT | 25.00% |
| 15 | AW-BEA003-J | Boston-Worcester MA-NH-RI-VT | 25.00% |
| 16 | AW-BEA004-A1 | Burlington VT-NY | 25.00% |
| 17 | AW-BEA004-B1 | Burlington VT-NY | 25.00% |
| 18 | AW-BEA004-H | Burlington VT-NY | 25.00% |
| 19 | AW-BEA004-I | Burlington VT-NY | 25.00% |
| 20 | AW-BEA004-J | Burlington VT-NY | 25.00% |
| 21 | AW-BEA005-A1 | Albany-Schenectady-Troy NY | 25.00% |
| 22 | AW-BEA005-B1 | Albany-Schenectady-Troy NY | 25.00% |
| 23 | AW-BEA005-H | Albany-Schenectady-Troy NY | 25.00% |
| 24 | AW-BEA005-I | Albany-Schenectady-Troy NY | 25.00% |
| 25 | AW-BEA005-J | Albany-Schenectady-Troy NY | 25.00% |
| 26 | AW-BEA006-A1 | Syracuse NY-PA | 25.00% |
| 27 | AW-BEA006-B1 | Syracuse NY-PA | 25.00% |
| 28 | AW-BEA006-H | Syracuse NY-PA | 25.00% |
| 29 | AW-BEA006-I | Syracuse NY-PA | 25.00% |
| 30 | AW-BEA006-J | Syracuse NY-PA | 25.00% |

| | | | |
|---|---|---|---|
| 31 | AW-BEA007-A1 | Rochester NY-PA | 25.00% |
| 32 | AW-BEA007-B1 | Rochester NY-PA | 25.00% |
| 33 | AW-BEA007-H | Rochester NY-PA | 25.00% |
| 34 | AW-BEA007-I | Rochester NY-PA | 25.00% |
| 35 | AW-BEA007-J | Rochester NY-PA | 25.00% |
| 36 | AW-BEA008-A1 | Buffalo-Niagara Falls NY-PA | 25.00% |
| 37 | AW-BEA008-B1 | Buffalo-Niagara Falls NY-PA | 25.00% |
| 38 | AW-BEA008-H | Buffalo-Niagara Falls NY-PA | 25.00% |
| 39 | AW-BEA008-I | Buffalo-Niagara Falls NY-PA | 25.00% |
| 40 | AW-BEA008-J | Buffalo-Niagara Falls NY-PA | 25.00% |
| 41 | AW-BEA009-A1 | State College PA | 25.00% |
| 42 | AW-BEA009-B1 | State College PA | 25.00% |
| 43 | AW-BEA009-H | State College PA | 25.00% |
| 44 | AW-BEA009-I | State College PA | 25.00% |
| 45 | AW-BEA009-J | State College PA | 25.00% |
| 46 | AW-BEA010-A1 | NYC-Long Is. NY-NJ-CT-PA-MA-VT | 25.00% |
| 47 | AW-BEA010-B1 | NYC-Long Is. NY-NJ-CT-PA-MA-VT | 25.00% |
| 48 | AW-BEA010-H | NYC-Long Is. NY-NJ-CT-PA-MA-VT | 25.00% |
| 49 | AW-BEA010-I | NYC-Long Is. NY-NJ-CT-PA-MA-VT | 25.00% |
| 50 | AW-BEA010-J | NYC-Long Is. NY-NJ-CT-PA-MA-VT | 25.00% |
| 51 | AW-BEA011-A1 | Harrisburg-Lebanon-Carlisle PA | 25.00% |
| 52 | AW-BEA011-B1 | Harrisburg-Lebanon-Carlisle PA | 25.00% |
| 53 | AW-BEA011-H | Harrisburg-Lebanon-Carlisle PA | 25.00% |
| 54 | AW-BEA011-I | Harrisburg-Lebanon-Carlisle PA | 25.00% |
| 55 | AW-BEA011-J | Harrisburg-Lebanon-Carlisle PA | 25.00% |
| 56 | AW-BEA012-A1 | Phil.-Atl. City PA-NJ-DE-MD | 25.00% |
| 57 | AW-BEA012-B1 | Phil.-Atl. City PA-NJ-DE-MD | 25.00% |
| 58 | AW-BEA012-H | Phil.-Atl. City PA-NJ-DE-MD | 25.00% |
| 59 | AW-BEA012-I | Phil.-Atl. City PA-NJ-DE-MD | 25.00% |
| 60 | AW-BEA012-J | Phil.-Atl. City PA-NJ-DE-MD | 25.00% |
| 61 | AW-BEA013-A1 | Wash.-Balt. DC-MD-VA-WV-PA | 25.00% |
| 62 | AW-BEA013-B1 | Wash.-Balt. DC-MD-VA-WV-PA | 25.00% |
| 63 | AW-BEA013-H | Wash.-Balt. DC-MD-VA-WV-PA | 25.00% |
| 64 | AW-BEA013-I | Wash.-Balt. DC-MD-VA-WV-PA | 25.00% |
| 65 | AW-BEA013-J | Wash.-Balt. DC-MD-VA-WV-PA | 25.00% |
| 66 | AW-BEA014-A1 | Salisbury MD-DE-VA | 25.00% |
| 67 | AW-BEA014-B1 | Salisbury MD-DE-VA | 25.00% |
| 68 | AW-BEA014-H | Salisbury MD-DE-VA | 25.00% |
| 69 | AW-BEA014-I | Salisbury MD-DE-VA | 25.00% |
| 70 | AW-BEA014-J | Salisbury MD-DE-VA | 25.00% |
| 71 | AW-BEA015-A1 | Richmond-Petersburg VA | 25.00% |
| 72 | AW-BEA015-B1 | Richmond-Petersburg VA | 25.00% |
| 73 | AW-BEA015-H | Richmond-Petersburg VA | 25.00% |
| 74 | AW-BEA015-I | Richmond-Petersburg VA | 25.00% |
| 75 | AW-BEA015-J | Richmond-Petersburg VA | 25.00% |
| 76 | AW-BEA016-A1 | Staunton VA-WV | 25.00% |
| 77 | AW-BEA016-B1 | Staunton VA-WV | 25.00% |

| 78 | AW-BEA016-H | Staunton VA-WV | 25.00% |
| 79 | AW-BEA016-I | Staunton VA-WV | 25.00% |
| 80 | AW-BEA016-J | Staunton VA-WV | 25.00% |
| 81 | AW-BEA017-A1 | Roanoke VA-NC-WV | 25.00% |
| 82 | AW-BEA017-B1 | Roanoke VA-NC-WV | 25.00% |
| 83 | AW-BEA017-H | Roanoke VA-NC-WV | 25.00% |
| 84 | AW-BEA017-I | Roanoke VA-NC-WV | 25.00% |
| 85 | AW-BEA017-J | Roanoke VA-NC-WV | 25.00% |
| 86 | AW-BEA018-A1 | Greensboro-Winston-Salem NC-VA | 25.00% |
| 87 | AW-BEA018-B1 | Greensboro-Winston-Salem NC-VA | 25.00% |
| 88 | AW-BEA018-H | Greensboro-Winston-Salem NC-VA | 25.00% |
| 89 | AW-BEA018-I | Greensboro-Winston-Salem NC-VA | 25.00% |
| 90 | AW-BEA018-J | Greensboro-Winston-Salem NC-VA | 25.00% |
| 91 | AW-BEA019-A1 | Raleigh-Durham-Chapel Hill NC | 25.00% |
| 92 | AW-BEA019-B1 | Raleigh-Durham-Chapel Hill NC | 25.00% |
| 93 | AW-BEA019-H | Raleigh-Durham-Chapel Hill NC | 25.00% |
| 94 | AW-BEA019-I | Raleigh-Durham-Chapel Hill NC | 25.00% |
| 95 | AW-BEA019-J | Raleigh-Durham-Chapel Hill NC | 25.00% |
| 96 | AW-BEA020-A1 | Norfolk-Virginia Beach VA-NC | 25.00% |
| 97 | AW-BEA020-B1 | Norfolk-Virginia Beach VA-NC | 25.00% |
| 98 | AW-BEA020-H | Norfolk-Virginia Beach VA-NC | 25.00% |
| 99 | AW-BEA020-I | Norfolk-Virginia Beach VA-NC | 25.00% |
| 100 | AW-BEA020-J | Norfolk-Virginia Beach VA-NC | 25.00% |
| 101 | AW-BEA021-A1 | Greenville NC | 25.00% |
| 102 | AW-BEA021-B1 | Greenville NC | 25.00% |
| 103 | AW-BEA021-H | Greenville NC | 25.00% |
| 104 | AW-BEA021-I | Greenville NC | 25.00% |
| 105 | AW-BEA021-J | Greenville NC | 25.00% |
| 106 | AW-BEA022-A1 | Fayetteville NC | 25.00% |
| 107 | AW-BEA022-B1 | Fayetteville NC | 25.00% |
| 108 | AW-BEA022-H | Fayetteville NC | 25.00% |
| 109 | AW-BEA022-I | Fayetteville NC | 25.00% |
| 110 | AW-BEA022-J | Fayetteville NC | 25.00% |
| 111 | AW-BEA023-A1 | Charlotte-Gastonia NC-SC | 25.00% |
| 112 | AW-BEA023-B1 | Charlotte-Gastonia NC-SC | 25.00% |
| 113 | AW-BEA023-H | Charlotte-Gastonia NC-SC | 25.00% |
| 114 | AW-BEA023-I | Charlotte-Gastonia NC-SC | 25.00% |
| 115 | AW-BEA023-J | Charlotte-Gastonia NC-SC | 25.00% |
| 116 | AW-BEA024-A1 | Columbia SC | 25.00% |
| 117 | AW-BEA024-B1 | Columbia SC | 25.00% |
| 118 | AW-BEA024-H | Columbia SC | 25.00% |
| 119 | AW-BEA024-I | Columbia SC | 25.00% |
| 120 | AW-BEA024-J | Columbia SC | 25.00% |
| 121 | AW-BEA025-A1 | Wilmington NC-SC | 25.00% |
| 122 | AW-BEA025-B1 | Wilmington NC-SC | 25.00% |
| 123 | AW-BEA025-H | Wilmington NC-SC | 25.00% |
| 124 | AW-BEA025-I | Wilmington NC-SC | 25.00% |
| 125 | AW-BEA025-J | Wilmington NC-SC | 25.00% |

| 126 | AW-BEA026-A1 | Charleston-North Charleston SC | 25.00% |
|---|---|---|---|
| 127 | AW-BEA026-B1 | Charleston-North Charleston SC | 25.00% |
| 128 | AW-BEA026-H | Charleston-North Charleston SC | 25.00% |
| 129 | AW-BEA026-I | Charleston-North Charleston SC | 25.00% |
| 130 | AW-BEA026-J | Charleston-North Charleston SC | 25.00% |
| 131 | AW-BEA027-A1 | Augusta-Aiken GA-SC | 25.00% |
| 132 | AW-BEA027-B1 | Augusta-Aiken GA-SC | 25.00% |
| 133 | AW-BEA027-H | Augusta-Aiken GA-SC | 25.00% |
| 134 | AW-BEA027-I | Augusta-Aiken GA-SC | 25.00% |
| 135 | AW-BEA027-J | Augusta-Aiken GA-SC | 25.00% |
| 136 | AW-BEA028-A1 | Savannah GA-SC | 25.00% |
| 137 | AW-BEA028-B1 | Savannah GA-SC | 25.00% |
| 138 | AW-BEA028-H | Savannah GA-SC | 25.00% |
| 139 | AW-BEA028-I | Savannah GA-SC | 25.00% |
| 140 | AW-BEA028-J | Savannah GA-SC | 25.00% |
| 141 | AW-BEA029-A1 | Jacksonville FL-GA | 25.00% |
| 142 | AW-BEA029-B1 | Jacksonville FL-GA | 25.00% |
| 143 | AW-BEA029-H | Jacksonville FL-GA | 25.00% |
| 144 | AW-BEA029-I | Jacksonville FL-GA | 25.00% |
| 145 | AW-BEA029-J | Jacksonville FL-GA | 25.00% |
| 146 | AW-BEA030-A1 | Orlando FL | 25.00% |
| 147 | AW-BEA030-B1 | Orlando FL | 25.00% |
| 148 | AW-BEA030-H | Orlando FL | 25.00% |
| 149 | AW-BEA030-I | Orlando FL | 25.00% |
| 150 | AW-BEA030-J | Orlando FL | 25.00% |
| 151 | AW-BEA031-A1 | Miami-Fort Lauderdale FL | 25.00% |
| 152 | AW-BEA031-B1 | Miami-Fort Lauderdale FL | 25.00% |
| 153 | AW-BEA031-H | Miami-Fort Lauderdale FL | 25.00% |
| 154 | AW-BEA031-I | Miami-Fort Lauderdale FL | 25.00% |
| 155 | AW-BEA031-J | Miami-Fort Lauderdale FL | 25.00% |
| 156 | AW-BEA032-A1 | Fort Myers-Cape Coral FL | 25.00% |
| 157 | AW-BEA032-B1 | Fort Myers-Cape Coral FL | 25.00% |
| 158 | AW-BEA032-H | Fort Myers-Cape Coral FL | 25.00% |
| 159 | AW-BEA032-I | Fort Myers-Cape Coral FL | 25.00% |
| 160 | AW-BEA032-J | Fort Myers-Cape Coral FL | 25.00% |
| 161 | AW-BEA033-A1 | Sarasota-Bradenton FL | 25.00% |
| 162 | AW-BEA033-B1 | Sarasota-Bradenton FL | 25.00% |
| 163 | AW-BEA033-H | Sarasota-Bradenton FL | 25.00% |
| 164 | AW-BEA033-I | Sarasota-Bradenton FL | 25.00% |
| 165 | AW-BEA033-J | Sarasota-Bradenton FL | 25.00% |
| 166 | AW-BEA034-A1 | Tampa-St. Petersburg FL | 25.00% |
| 167 | AW-BEA034-B1 | Tampa-St. Petersburg FL | 25.00% |
| 168 | AW-BEA034-H | Tampa-St. Petersburg FL | 25.00% |
| 169 | AW-BEA034-I | Tampa-St. Petersburg FL | 25.00% |
| 170 | AW-BEA034-J | Tampa-St. Petersburg FL | 25.00% |
| 171 | AW-BEA035-A1 | Tallahassee FL-GA | 25.00% |
| 172 | AW-BEA035-B1 | Tallahassee FL-GA | 25.00% |

| | | | |
|---|---|---|---|
| 173 | AW-BEA035-H | Tallahassee FL-GA | 25.00% |
| 174 | AW-BEA035-I | Tallahassee FL-GA | 25.00% |
| 175 | AW-BEA035-J | Tallahassee FL-GA | 25.00% |
| 176 | AW-BEA036-A1 | Dothan AL-FL-GA | 25.00% |
| 177 | AW-BEA036-B1 | Dothan AL-FL-GA | 25.00% |
| 178 | AW-BEA036-H | Dothan AL-FL-GA | 25.00% |
| 179 | AW-BEA036-I | Dothan AL-FL-GA | 25.00% |
| 180 | AW-BEA036-J | Dothan AL-FL-GA | 25.00% |
| 181 | AW-BEA037-A1 | Albany GA | 25.00% |
| 182 | AW-BEA037-B1 | Albany GA | 25.00% |
| 183 | AW-BEA037-H | Albany GA | 25.00% |
| 184 | AW-BEA037-I | Albany GA | 25.00% |
| 185 | AW-BEA037-J | Albany GA | 25.00% |
| 186 | AW-BEA038-A1 | Macon GA | 25.00% |
| 187 | AW-BEA038-B1 | Macon GA | 25.00% |
| 188 | AW-BEA038-H | Macon GA | 25.00% |
| 189 | AW-BEA038-I | Macon GA | 25.00% |
| 190 | AW-BEA038-J | Macon GA | 25.00% |
| 191 | AW-BEA039-A1 | Columbus GA-AL | 25.00% |
| 192 | AW-BEA039-B1 | Columbus GA-AL | 25.00% |
| 193 | AW-BEA039-H | Columbus GA-AL | 25.00% |
| 194 | AW-BEA039-I | Columbus GA-AL | 25.00% |
| 195 | AW-BEA039-J | Columbus GA-AL | 25.00% |
| 196 | AW-BEA040-A1 | Atlanta GA-AL-NC | 25.00% |
| 197 | AW-BEA040-B1 | Atlanta GA-AL-NC | 25.00% |
| 198 | AW-BEA040-H | Atlanta GA-AL-NC | 25.00% |
| 199 | AW-BEA040-I | Atlanta GA-AL-NC | 25.00% |
| 200 | AW-BEA040-J | Atlanta GA-AL-NC | 25.00% |
| 201 | AW-BEA041-A1 | Greenville-Spartanburg SC-NC | 25.00% |
| 202 | AW-BEA041-B1 | Greenville-Spartanburg SC-NC | 25.00% |
| 203 | AW-BEA041-H | Greenville-Spartanburg SC-NC | 25.00% |
| 204 | AW-BEA041-I | Greenville-Spartanburg SC-NC | 25.00% |
| 205 | AW-BEA041-J | Greenville-Spartanburg SC-NC | 25.00% |
| 206 | AW-BEA042-A1 | Asheville NC | 25.00% |
| 207 | AW-BEA042-B1 | Asheville NC | 25.00% |
| 208 | AW-BEA042-H | Asheville NC | 25.00% |
| 209 | AW-BEA042-I | Asheville NC | 25.00% |
| 210 | AW-BEA042-J | Asheville NC | 25.00% |
| 211 | AW-BEA043-A1 | Chattanooga TN-GA | 25.00% |
| 212 | AW-BEA043-B1 | Chattanooga TN-GA | 25.00% |
| 213 | AW-BEA043-H | Chattanooga TN-GA | 25.00% |
| 214 | AW-BEA043-I | Chattanooga TN-GA | 25.00% |
| 215 | AW-BEA043-J | Chattanooga TN-GA | 25.00% |
| 216 | AW-BEA044-A1 | Knoxville TN | 25.00% |
| 217 | AW-BEA044-B1 | Knoxville TN | 25.00% |
| 218 | AW-BEA044-H | Knoxville TN | 25.00% |
| 219 | AW-BEA044-I | Knoxville TN | 25.00% |
| 220 | AW-BEA044-J | Knoxville TN | 25.00% |

| | | |
|---|---|---|
| **221** AW-BEA045-A1 | Johnson City-Kingsport TN-VA | 25.00% |
| **222** AW-BEA045-B1 | Johnson City-Kingsport TN-VA | 25.00% |
| **223** AW-BEA045-H | Johnson City-Kingsport TN-VA | 25.00% |
| **224** AW-BEA045-I | Johnson City-Kingsport TN-VA | 25.00% |
| **225** AW-BEA045-J | Johnson City-Kingsport TN-VA | 25.00% |
| **226** AW-BEA046-A1 | Hickory-Morganton NC-TN | 25.00% |
| **227** AW-BEA046-B1 | Hickory-Morganton NC-TN | 25.00% |
| **228** AW-BEA046-H | Hickory-Morganton NC-TN | 25.00% |
| **229** AW-BEA046-I | Hickory-Morganton NC-TN | 25.00% |
| **230** AW-BEA046-J | Hickory-Morganton NC-TN | 25.00% |
| **231** AW-BEA047-A1 | Lexington KY-TN-VA-WV | 25.00% |
| **232** AW-BEA047-B1 | Lexington KY-TN-VA-WV | 25.00% |
| **233** AW-BEA047-H | Lexington KY-TN-VA-WV | 25.00% |
| **234** AW-BEA047-I | Lexington KY-TN-VA-WV | 25.00% |
| **235** AW-BEA047-J | Lexington KY-TN-VA-WV | 25.00% |
| **236** AW-BEA048-A1 | Charleston WV-KY-OH | 25.00% |
| **237** AW-BEA048-B1 | Charleston WV-KY-OH | 25.00% |
| **238** AW-BEA048-H | Charleston WV-KY-OH | 25.00% |
| **239** AW-BEA048-I | Charleston WV-KY-OH | 25.00% |
| **240** AW-BEA048-J | Charleston WV-KY-OH | 25.00% |
| **241** AW-BEA049-A1 | Cincinnati-Hamilton OH-KY-IN | 25.00% |
| **242** AW-BEA049-B1 | Cincinnati-Hamilton OH-KY-IN | 25.00% |
| **243** AW-BEA049-H | Cincinnati-Hamilton OH-KY-IN | 25.00% |
| **244** AW-BEA049-I | Cincinnati-Hamilton OH-KY-IN | 25.00% |
| **245** AW-BEA049-J | Cincinnati-Hamilton OH-KY-IN | 25.00% |
| **246** AW-BEA050-A1 | Dayton-Springfield OH | 25.00% |
| **247** AW-BEA050-B1 | Dayton-Springfield OH | 25.00% |
| **248** AW-BEA050-H | Dayton-Springfield OH | 25.00% |
| **249** AW-BEA050-I | Dayton-Springfield OH | 25.00% |
| **250** AW-BEA050-J | Dayton-Springfield OH | 25.00% |
| **251** AW-BEA051-A1 | Columbus OH | 25.00% |
| **252** AW-BEA051-B1 | Columbus OH | 25.00% |
| **253** AW-BEA051-H | Columbus OH | 25.00% |
| **254** AW-BEA051-I | Columbus OH | 25.00% |
| **255** AW-BEA051-J | Columbus OH | 25.00% |
| **256** AW-BEA052-A1 | Wheeling WV-OH | 25.00% |
| **257** AW-BEA052-B1 | Wheeling WV-OH | 25.00% |
| **258** AW-BEA052-H | Wheeling WV-OH | 25.00% |
| **259** AW-BEA052-I | Wheeling WV-OH | 25.00% |
| **260** AW-BEA052-J | Wheeling WV-OH | 25.00% |
| **261** AW-BEA053-A1 | Pittsburgh PA-WV | 25.00% |
| **262** AW-BEA053-B1 | Pittsburgh PA-WV | 25.00% |
| **263** AW-BEA053-H | Pittsburgh PA-WV | 25.00% |
| **264** AW-BEA053-I | Pittsburgh PA-WV | 25.00% |
| **265** AW-BEA053-J | Pittsburgh PA-WV | 25.00% |
| **266** AW-BEA054-A1 | Erie PA | 25.00% |
| **267** AW-BEA054-B1 | Erie PA | 25.00% |

| 268 | AW-BEA054-H | Erie PA | 25.00% |
| 269 | AW-BEA054-I | Erie PA | 25.00% |
| 270 | AW-BEA054-J | Erie PA | 25.00% |
| 271 | AW-BEA055-A1 | Cleveland-Akron OH-PA | 25.00% |
| 272 | AW-BEA055-B1 | Cleveland-Akron OH-PA | 25.00% |
| 273 | AW-BEA055-H | Cleveland-Akron OH-PA | 25.00% |
| 274 | AW-BEA055-I | Cleveland-Akron OH-PA | 25.00% |
| 275 | AW-BEA055-J | Cleveland-Akron OH-PA | 25.00% |
| 276 | AW-BEA056-A1 | Toledo OH | 25.00% |
| 277 | AW-BEA056-B1 | Toledo OH | 25.00% |
| 278 | AW-BEA056-H | Toledo OH | 25.00% |
| 279 | AW-BEA056-I | Toledo OH | 25.00% |
| 280 | AW-BEA056-J | Toledo OH | 25.00% |
| 281 | AW-BEA057-A1 | Detroit-Ann Arbor-Flint MI | 25.00% |
| 282 | AW-BEA057-B1 | Detroit-Ann Arbor-Flint MI | 25.00% |
| 283 | AW-BEA057-H | Detroit-Ann Arbor-Flint MI | 25.00% |
| 284 | AW-BEA057-I | Detroit-Ann Arbor-Flint MI | 25.00% |
| 285 | AW-BEA057-J | Detroit-Ann Arbor-Flint MI | 25.00% |
| 286 | AW-BEA058-A1 | Northern Michigan MI | 25.00% |
| 287 | AW-BEA058-B1 | Northern Michigan MI | 25.00% |
| 288 | AW-BEA058-H | Northern Michigan MI | 25.00% |
| 289 | AW-BEA058-I | Northern Michigan MI | 25.00% |
| 290 | AW-BEA058-J | Northern Michigan MI | 25.00% |
| 291 | AW-BEA059-A1 | Green Bay WI-MI | 25.00% |
| 292 | AW-BEA059-B1 | Green Bay WI-MI | 25.00% |
| 293 | AW-BEA059-H | Green Bay WI-MI | 25.00% |
| 294 | AW-BEA059-I | Green Bay WI-MI | 25.00% |
| 295 | AW-BEA059-J | Green Bay WI-MI | 25.00% |
| 296 | AW-BEA060-A1 | Appleton-Oshkosh-Neenah WI | 25.00% |
| 297 | AW-BEA060-B1 | Appleton-Oshkosh-Neenah WI | 25.00% |
| 298 | AW-BEA060-H | Appleton-Oshkosh-Neenah WI | 25.00% |
| 299 | AW-BEA060-I | Appleton-Oshkosh-Neenah WI | 25.00% |
| 300 | AW-BEA060-J | Appleton-Oshkosh-Neenah WI | 25.00% |
| 301 | AW-BEA061-A1 | Traverse City MI | 25.00% |
| 302 | AW-BEA061-B1 | Traverse City MI | 25.00% |
| 303 | AW-BEA061-H | Traverse City MI | 25.00% |
| 304 | AW-BEA061-I | Traverse City MI | 25.00% |
| 305 | AW-BEA061-J | Traverse City MI | 25.00% |
| 306 | AW-BEA062-A1 | Grand Rapids-Muskegon MI | 25.00% |
| 307 | AW-BEA062-B1 | Grand Rapids-Muskegon MI | 25.00% |
| 308 | AW-BEA062-H | Grand Rapids-Muskegon MI | 25.00% |
| 309 | AW-BEA062-I | Grand Rapids-Muskegon MI | 25.00% |
| 310 | AW-BEA062-J | Grand Rapids-Muskegon MI | 25.00% |
| 311 | AW-BEA063-A1 | Milwaukee-Racine WI | 25.00% |
| 312 | AW-BEA063-B1 | Milwaukee-Racine WI | 25.00% |
| 313 | AW-BEA063-H | Milwaukee-Racine WI | 25.00% |
| 314 | AW-BEA063-I | Milwaukee-Racine WI | 25.00% |
| 315 | AW-BEA063-J | Milwaukee-Racine WI | 25.00% |

| | | | |
|---|---|---|---|
| 316 | AW-BEA064-A1 | Chicago-Gary-Kenosha IL-IN-WI | 25.00% |
| 317 | AW-BEA064-B1 | Chicago-Gary-Kenosha IL-IN-WI | 25.00% |
| 318 | AW-BEA064-H | Chicago-Gary-Kenosha IL-IN-WI | 25.00% |
| 319 | AW-BEA064-I | Chicago-Gary-Kenosha IL-IN-WI | 25.00% |
| 320 | AW-BEA064-J | Chicago-Gary-Kenosha IL-IN-WI | 25.00% |
| 321 | AW-BEA065-A1 | Elkhart-Goshen IN-MI | 25.00% |
| 322 | AW-BEA065-B1 | Elkhart-Goshen IN-MI | 25.00% |
| 323 | AW-BEA065-H | Elkhart-Goshen IN-MI | 25.00% |
| 324 | AW-BEA065-I | Elkhart-Goshen IN-MI | 25.00% |
| 325 | AW-BEA065-J | Elkhart-Goshen IN-MI | 25.00% |
| 326 | AW-BEA066-A1 | Fort Wayne IN | 25.00% |
| 327 | AW-BEA066-B1 | Fort Wayne IN | 25.00% |
| 328 | AW-BEA066-H | Fort Wayne IN | 25.00% |
| 329 | AW-BEA066-I | Fort Wayne IN | 25.00% |
| 330 | AW-BEA066-J | Fort Wayne IN | 25.00% |
| 331 | AW-BEA067-A1 | Indianapolis IN-IL | 25.00% |
| 332 | AW-BEA067-B1 | Indianapolis IN-IL | 25.00% |
| 333 | AW-BEA067-H | Indianapolis IN-IL | 25.00% |
| 334 | AW-BEA067-I | Indianapolis IN-IL | 25.00% |
| 335 | AW-BEA067-J | Indianapolis IN-IL | 25.00% |
| 336 | AW-BEA068-A1 | Champaign-Urbana IL | 25.00% |
| 337 | AW-BEA068-B1 | Champaign-Urbana IL | 25.00% |
| 338 | AW-BEA068-H | Champaign-Urbana IL | 25.00% |
| 339 | AW-BEA068-I | Champaign-Urbana IL | 25.00% |
| 340 | AW-BEA068-J | Champaign-Urbana IL | 25.00% |
| 341 | AW-BEA069-A1 | Evansville-Henderson IN-KY-IL | 25.00% |
| 342 | AW-BEA069-B1 | Evansville-Henderson IN-KY-IL | 25.00% |
| 343 | AW-BEA069-H | Evansville-Henderson IN-KY-IL | 25.00% |
| 344 | AW-BEA069-I | Evansville-Henderson IN-KY-IL | 25.00% |
| 345 | AW-BEA069-J | Evansville-Henderson IN-KY-IL | 25.00% |
| 346 | AW-BEA070-A1 | Louisville KY-IN | 25.00% |
| 347 | AW-BEA070-B1 | Louisville KY-IN | 25.00% |
| 348 | AW-BEA070-H | Louisville KY-IN | 25.00% |
| 349 | AW-BEA070-I | Louisville KY-IN | 25.00% |
| 350 | AW-BEA070-J | Louisville KY-IN | 25.00% |
| 351 | AW-BEA071-A1 | Nashville TN-KY | 25.00% |
| 352 | AW-BEA071-B1 | Nashville TN-KY | 25.00% |
| 353 | AW-BEA071-H | Nashville TN-KY | 25.00% |
| 354 | AW-BEA071-I | Nashville TN-KY | 25.00% |
| 355 | AW-BEA071-J | Nashville TN-KY | 25.00% |
| 356 | AW-BEA072-A1 | Paducah KY-IL | 25.00% |
| 357 | AW-BEA072-B1 | Paducah KY-IL | 25.00% |
| 358 | AW-BEA072-H | Paducah KY-IL | 25.00% |
| 359 | AW-BEA072-I | Paducah KY-IL | 25.00% |
| 360 | AW-BEA072-J | Paducah KY-IL | 25.00% |
| 361 | AW-BEA073-A1 | Memphis TN-AR-MS-KY | 25.00% |
| 362 | AW-BEA073-B1 | Memphis TN-AR-MS-KY | 25.00% |

| | | | |
|---|---|---|---|
| 363 | AW-BEA073-H | Memphis TN-AR-MS-KY | 25.00% |
| 364 | AW-BEA073-I | Memphis TN-AR-MS-KY | 25.00% |
| 365 | AW-BEA073-J | Memphis TN-AR-MS-KY | 25.00% |
| 366 | AW-BEA074-A1 | Huntsville AL-TN | 25.00% |
| 367 | AW-BEA074-B1 | Huntsville AL-TN | 25.00% |
| 368 | AW-BEA074-H | Huntsville AL-TN | 25.00% |
| 369 | AW-BEA074-I | Huntsville AL-TN | 25.00% |
| 370 | AW-BEA074-J | Huntsville AL-TN | 25.00% |
| 371 | AW-BEA075-A1 | Tupelo MS-AL-TN | 25.00% |
| 372 | AW-BEA075-B1 | Tupelo MS-AL-TN | 25.00% |
| 373 | AW-BEA075-H | Tupelo MS-AL-TN | 25.00% |
| 374 | AW-BEA075-I | Tupelo MS-AL-TN | 25.00% |
| 375 | AW-BEA075-J | Tupelo MS-AL-TN | 25.00% |
| 376 | AW-BEA076-A1 | Greenville MS | 25.00% |
| 377 | AW-BEA076-B1 | Greenville MS | 25.00% |
| 378 | AW-BEA076-H | Greenville MS | 25.00% |
| 379 | AW-BEA076-I | Greenville MS | 25.00% |
| 380 | AW-BEA076-J | Greenville MS | 25.00% |
| 381 | AW-BEA077-A1 | Jackson MS-AL-LA | 25.00% |
| 382 | AW-BEA077-B1 | Jackson MS-AL-LA | 25.00% |
| 383 | AW-BEA077-H | Jackson MS-AL-LA | 25.00% |
| 384 | AW-BEA077-I | Jackson MS-AL-LA | 25.00% |
| 385 | AW-BEA077-J | Jackson MS-AL-LA | 25.00% |
| 386 | AW-BEA078-A1 | Birmingham AL | 25.00% |
| 387 | AW-BEA078-B1 | Birmingham AL | 25.00% |
| 388 | AW-BEA078-H | Birmingham AL | 25.00% |
| 389 | AW-BEA078-I | Birmingham AL | 25.00% |
| 390 | AW-BEA078-J | Birmingham AL | 25.00% |
| 391 | AW-BEA079-A1 | Montgomery AL | 25.00% |
| 392 | AW-BEA079-B1 | Montgomery AL | 25.00% |
| 393 | AW-BEA079-H | Montgomery AL | 25.00% |
| 394 | AW-BEA079-I | Montgomery AL | 25.00% |
| 395 | AW-BEA079-J | Montgomery AL | 25.00% |
| 396 | AW-BEA080-A1 | Mobile AL | 25.00% |
| 397 | AW-BEA080-B1 | Mobile AL | 25.00% |
| 398 | AW-BEA080-H | Mobile AL | 25.00% |
| 399 | AW-BEA080-I | Mobile AL | 25.00% |
| 400 | AW-BEA080-J | Mobile AL | 25.00% |
| 401 | AW-BEA081-A1 | Pensacola FL | 25.00% |
| 402 | AW-BEA081-B1 | Pensacola FL | 25.00% |
| 403 | AW-BEA081-H | Pensacola FL | 25.00% |
| 404 | AW-BEA081-I | Pensacola FL | 25.00% |
| 405 | AW-BEA081-J | Pensacola FL | 25.00% |
| 406 | AW-BEA082-A1 | Biloxi-Gulfport-Pascagoula MS | 25.00% |
| 407 | AW-BEA082-B1 | Biloxi-Gulfport-Pascagoula MS | 25.00% |
| 408 | AW-BEA082-H | Biloxi-Gulfport-Pascagoula MS | 25.00% |
| 409 | AW-BEA082-I | Biloxi-Gulfport-Pascagoula MS | 25.00% |
| 410 | AW-BEA082-J | Biloxi-Gulfport-Pascagoula MS | 25.00% |

| | | | |
|---|---|---|---|
| 411 | AW-BEA083-A1 | New Orleans LA-MS | 25.00% |
| 412 | AW-BEA083-B1 | New Orleans LA-MS | 25.00% |
| 413 | AW-BEA083-H | New Orleans LA-MS | 25.00% |
| 414 | AW-BEA083-I | New Orleans LA-MS | 25.00% |
| 415 | AW-BEA083-J | New Orleans LA-MS | 25.00% |
| 416 | AW-BEA084-A1 | Baton Rouge LA-MS | 25.00% |
| 417 | AW-BEA084-B1 | Baton Rouge LA-MS | 25.00% |
| 418 | AW-BEA084-H | Baton Rouge LA-MS | 25.00% |
| 419 | AW-BEA084-I | Baton Rouge LA-MS | 25.00% |
| 420 | AW-BEA084-J | Baton Rouge LA-MS | 25.00% |
| 421 | AW-BEA085-A1 | Lafayette LA | 25.00% |
| 422 | AW-BEA085-B1 | Lafayette LA | 25.00% |
| 423 | AW-BEA085-H | Lafayette LA | 25.00% |
| 424 | AW-BEA085-I | Lafayette LA | 25.00% |
| 425 | AW-BEA085-J | Lafayette LA | 25.00% |
| 426 | AW-BEA086-A1 | Lake Charles LA | 25.00% |
| 427 | AW-BEA086-B1 | Lake Charles LA | 25.00% |
| 428 | AW-BEA086-H | Lake Charles LA | 25.00% |
| 429 | AW-BEA086-I | Lake Charles LA | 25.00% |
| 430 | AW-BEA086-J | Lake Charles LA | 25.00% |
| 431 | AW-BEA087-A1 | Beaumont-Port Arthur TX | 25.00% |
| 432 | AW-BEA087-B1 | Beaumont-Port Arthur TX | 25.00% |
| 433 | AW-BEA087-H | Beaumont-Port Arthur TX | 25.00% |
| 434 | AW-BEA087-I | Beaumont-Port Arthur TX | 25.00% |
| 435 | AW-BEA087-J | Beaumont-Port Arthur TX | 25.00% |
| 436 | AW-BEA088-A1 | Shreveport-Bossier City LA-AR | 25.00% |
| 437 | AW-BEA088-B1 | Shreveport-Bossier City LA-AR | 25.00% |
| 438 | AW-BEA088-H | Shreveport-Bossier City LA-AR | 25.00% |
| 439 | AW-BEA088-I | Shreveport-Bossier City LA-AR | 25.00% |
| 440 | AW-BEA088-J | Shreveport-Bossier City LA-AR | 25.00% |
| 441 | AW-BEA089-A1 | Monroe LA | 25.00% |
| 442 | AW-BEA089-B1 | Monroe LA | 25.00% |
| 443 | AW-BEA089-H | Monroe LA | 25.00% |
| 444 | AW-BEA089-I | Monroe LA | 25.00% |
| 445 | AW-BEA089-J | Monroe LA | 25.00% |
| 446 | AW-BEA090-A1 | Little Rock AR | 25.00% |
| 447 | AW-BEA090-B1 | Little Rock AR | 25.00% |
| 448 | AW-BEA090-H | Little Rock AR | 25.00% |
| 449 | AW-BEA090-I | Little Rock AR | 25.00% |
| 450 | AW-BEA090-J | Little Rock AR | 25.00% |
| 451 | AW-BEA091-A1 | Fort Smith AR-OK | 25.00% |
| 452 | AW-BEA091-B1 | Fort Smith AR-OK | 25.00% |
| 453 | AW-BEA091-H | Fort Smith AR-OK | 25.00% |
| 454 | AW-BEA091-I | Fort Smith AR-OK | 25.00% |
| 455 | AW-BEA091-J | Fort Smith AR-OK | 25.00% |
| 456 | AW-BEA092-A1 | Fayetteville AR-MO-OK | 25.00% |
| 457 | AW-BEA092-B1 | Fayetteville AR-MO-OK | 25.00% |

| 458 | AW-BEA092-H | Fayetteville AR-MO-OK | 25.00% |
| 459 | AW-BEA092-I | Fayetteville AR-MO-OK | 25.00% |
| 460 | AW-BEA092-J | Fayetteville AR-MO-OK | 25.00% |
| 461 | AW-BEA093-A1 | Joplin MO-KS-OK | 25.00% |
| 462 | AW-BEA093-B1 | Joplin MO-KS-OK | 25.00% |
| 463 | AW-BEA093-H | Joplin MO-KS-OK | 25.00% |
| 464 | AW-BEA093-I | Joplin MO-KS-OK | 25.00% |
| 465 | AW-BEA093-J | Joplin MO-KS-OK | 25.00% |
| 466 | AW-BEA094-A1 | Springfield MO | 25.00% |
| 467 | AW-BEA094-B1 | Springfield MO | 25.00% |
| 468 | AW-BEA094-H | Springfield MO | 25.00% |
| 469 | AW-BEA094-I | Springfield MO | 25.00% |
| 470 | AW-BEA094-J | Springfield MO | 25.00% |
| 471 | AW-BEA095-A1 | Jonesboro AR-MO | 25.00% |
| 472 | AW-BEA095-B1 | Jonesboro AR-MO | 25.00% |
| 473 | AW-BEA095-H | Jonesboro AR-MO | 25.00% |
| 474 | AW-BEA095-I | Jonesboro AR-MO | 25.00% |
| 475 | AW-BEA095-J | Jonesboro AR-MO | 25.00% |
| 476 | AW-BEA096-A1 | St. Louis MO-IL | 25.00% |
| 477 | AW-BEA096-B1 | St. Louis MO-IL | 25.00% |
| 478 | AW-BEA096-H | St. Louis MO-IL | 25.00% |
| 479 | AW-BEA096-I | St. Louis MO-IL | 25.00% |
| 480 | AW-BEA096-J | St. Louis MO-IL | 25.00% |
| 481 | AW-BEA097-A1 | Springfield IL-MO | 25.00% |
| 482 | AW-BEA097-B1 | Springfield IL-MO | 25.00% |
| 483 | AW-BEA097-H | Springfield IL-MO | 25.00% |
| 484 | AW-BEA097-I | Springfield IL-MO | 25.00% |
| 485 | AW-BEA097-J | Springfield IL-MO | 25.00% |
| 486 | AW-BEA098-A1 | Columbia MO | 25.00% |
| 487 | AW-BEA098-B1 | Columbia MO | 25.00% |
| 488 | AW-BEA098-H | Columbia MO | 25.00% |
| 489 | AW-BEA098-I | Columbia MO | 25.00% |
| 490 | AW-BEA098-J | Columbia MO | 25.00% |
| 491 | AW-BEA099-A1 | Kansas City MO-KS | 25.00% |
| 492 | AW-BEA099-B1 | Kansas City MO-KS | 25.00% |
| 493 | AW-BEA099-H | Kansas City MO-KS | 25.00% |
| 494 | AW-BEA099-I | Kansas City MO-KS | 25.00% |
| 495 | AW-BEA099-J | Kansas City MO-KS | 25.00% |
| 496 | AW-BEA100-A1 | Des Moines IA-IL-MO | 25.00% |
| 497 | AW-BEA100-B1 | Des Moines IA-IL-MO | 25.00% |
| 498 | AW-BEA100-H | Des Moines IA-IL-MO | 25.00% |
| 499 | AW-BEA100-I | Des Moines IA-IL-MO | 25.00% |
| 500 | AW-BEA100-J | Des Moines IA-IL-MO | 25.00% |
| 501 | AW-BEA101-A1 | Peoria-Pekin IL | 25.00% |
| 502 | AW-BEA101-B1 | Peoria-Pekin IL | 25.00% |
| 503 | AW-BEA101-H | Peoria-Pekin IL | 25.00% |
| 504 | AW-BEA101-I | Peoria-Pekin IL | 25.00% |
| 505 | AW-BEA101-J | Peoria-Pekin IL | 25.00% |

| | | |
|---|---|---|
| 506 AW-BEA102-A1 | Davenport-Moline IA-IL | 25.00% |
| 507 AW-BEA102-B1 | Davenport-Moline IA-IL | 25.00% |
| 508 AW-BEA102-H | Davenport-Moline IA-IL | 25.00% |
| 509 AW-BEA102-I | Davenport-Moline IA-IL | 25.00% |
| 510 AW-BEA102-J | Davenport-Moline IA-IL | 25.00% |
| 511 AW-BEA103-A1 | Cedar Rapids IA | 25.00% |
| 512 AW-BEA103-B1 | Cedar Rapids IA | 25.00% |
| 513 AW-BEA103-H | Cedar Rapids IA | 25.00% |
| 514 AW-BEA103-I | Cedar Rapids IA | 25.00% |
| 515 AW-BEA103-J | Cedar Rapids IA | 25.00% |
| 516 AW-BEA104-A1 | Madison WI-IL-IA | 25.00% |
| 517 AW-BEA104-B1 | Madison WI-IL-IA | 25.00% |
| 518 AW-BEA104-H | Madison WI-IL-IA | 25.00% |
| 519 AW-BEA104-I | Madison WI-IL-IA | 25.00% |
| 520 AW-BEA104-J | Madison WI-IL-IA | 25.00% |
| 521 AW-BEA105-A1 | La Crosse WI-MN | 25.00% |
| 522 AW-BEA105-B1 | La Crosse WI-MN | 25.00% |
| 523 AW-BEA105-H | La Crosse WI-MN | 25.00% |
| 524 AW-BEA105-I | La Crosse WI-MN | 25.00% |
| 525 AW-BEA105-J | La Crosse WI-MN | 25.00% |
| 526 AW-BEA106-A1 | Rochester MN-IA-WI | 25.00% |
| 527 AW-BEA106-B1 | Rochester MN-IA-WI | 25.00% |
| 528 AW-BEA106-H | Rochester MN-IA-WI | 25.00% |
| 529 AW-BEA106-I | Rochester MN-IA-WI | 25.00% |
| 530 AW-BEA106-J | Rochester MN-IA-WI | 25.00% |
| 531 AW-BEA107-A1 | Minneapolis-St. Paul MN-WI-IA | 25.00% |
| 532 AW-BEA107-B1 | Minneapolis-St. Paul MN-WI-IA | 25.00% |
| 533 AW-BEA107-H | Minneapolis-St. Paul MN-WI-IA | 25.00% |
| 534 AW-BEA107-I | Minneapolis-St. Paul MN-WI-IA | 25.00% |
| 535 AW-BEA107-J | Minneapolis-St. Paul MN-WI-IA | 25.00% |
| 536 AW-BEA108-A1 | Wausau WI | 25.00% |
| 537 AW-BEA108-B1 | Wausau WI | 25.00% |
| 538 AW-BEA108-H | Wausau WI | 25.00% |
| 539 AW-BEA108-I | Wausau WI | 25.00% |
| 540 AW-BEA108-J | Wausau WI | 25.00% |
| 541 AW-BEA109-A1 | Duluth-Superior MN-WI | 25.00% |
| 542 AW-BEA109-B1 | Duluth-Superior MN-WI | 25.00% |
| 543 AW-BEA109-H | Duluth-Superior MN-WI | 25.00% |
| 544 AW-BEA109-I | Duluth-Superior MN-WI | 25.00% |
| 545 AW-BEA109-J | Duluth-Superior MN-WI | 25.00% |
| 546 AW-BEA110-A1 | Grand Forks ND-MN | 25.00% |
| 547 AW-BEA110-B1 | Grand Forks ND-MN | 25.00% |
| 548 AW-BEA110-H | Grand Forks ND-MN | 25.00% |
| 549 AW-BEA110-I | Grand Forks ND-MN | 25.00% |
| 550 AW-BEA110-J | Grand Forks ND-MN | 25.00% |
| 551 AW-BEA111-A1 | Minot ND | 25.00% |
| 552 AW-BEA111-B1 | Minot ND | 25.00% |

| | | | |
|---|---|---|---|
| 553 | AW-BEA111-H | Minot ND | 25.00% |
| 554 | AW-BEA111-I | Minot ND | 25.00% |
| 555 | AW-BEA111-J | Minot ND | 25.00% |
| 556 | AW-BEA112-A1 | Bismarck ND-MT-SD | 25.00% |
| 557 | AW-BEA112-B1 | Bismarck ND-MT-SD | 25.00% |
| 558 | AW-BEA112-H | Bismarck ND-MT-SD | 25.00% |
| 559 | AW-BEA112-I | Bismarck ND-MT-SD | 25.00% |
| 560 | AW-BEA112-J | Bismarck ND-MT-SD | 25.00% |
| 561 | AW-BEA113-A1 | Fargo-Moorhead ND-MN | 25.00% |
| 562 | AW-BEA113-B1 | Fargo-Moorhead ND-MN | 25.00% |
| 563 | AW-BEA113-H | Fargo-Moorhead ND-MN | 25.00% |
| 564 | AW-BEA113-I | Fargo-Moorhead ND-MN | 25.00% |
| 565 | AW-BEA113-J | Fargo-Moorhead ND-MN | 25.00% |
| 566 | AW-BEA114-A1 | Aberdeen SD | 25.00% |
| 567 | AW-BEA114-B1 | Aberdeen SD | 25.00% |
| 568 | AW-BEA114-H | Aberdeen SD | 25.00% |
| 569 | AW-BEA114-I | Aberdeen SD | 25.00% |
| 570 | AW-BEA114-J | Aberdeen SD | 25.00% |
| 571 | AW-BEA115-A1 | Rapid City SD-MT-NE-ND | 25.00% |
| 572 | AW-BEA115-B1 | Rapid City SD-MT-NE-ND | 25.00% |
| 573 | AW-BEA115-H | Rapid City SD-MT-NE-ND | 25.00% |
| 574 | AW-BEA115-I | Rapid City SD-MT-NE-ND | 25.00% |
| 575 | AW-BEA115-J | Rapid City SD-MT-NE-ND | 25.00% |
| 576 | AW-BEA116-A1 | Sioux Falls SD-IA-MN-NE | 25.00% |
| 577 | AW-BEA116-B1 | Sioux Falls SD-IA-MN-NE | 25.00% |
| 578 | AW-BEA116-H | Sioux Falls SD-IA-MN-NE | 25.00% |
| 579 | AW-BEA116-I | Sioux Falls SD-IA-MN-NE | 25.00% |
| 580 | AW-BEA116-J | Sioux Falls SD-IA-MN-NE | 25.00% |
| 581 | AW-BEA117-A1 | Sioux City IA-NE-SD | 25.00% |
| 582 | AW-BEA117-B1 | Sioux City IA-NE-SD | 25.00% |
| 583 | AW-BEA117-H | Sioux City IA-NE-SD | 25.00% |
| 584 | AW-BEA117-I | Sioux City IA-NE-SD | 25.00% |
| 585 | AW-BEA117-J | Sioux City IA-NE-SD | 25.00% |
| 586 | AW-BEA118-A1 | Omaha NE-IA-MO | 25.00% |
| 587 | AW-BEA118-B1 | Omaha NE-IA-MO | 25.00% |
| 588 | AW-BEA118-H | Omaha NE-IA-MO | 25.00% |
| 589 | AW-BEA118-I | Omaha NE-IA-MO | 25.00% |
| 590 | AW-BEA118-J | Omaha NE-IA-MO | 25.00% |
| 591 | AW-BEA119-A1 | Lincoln NE | 25.00% |
| 592 | AW-BEA119-B1 | Lincoln NE | 25.00% |
| 593 | AW-BEA119-H | Lincoln NE | 25.00% |
| 594 | AW-BEA119-I | Lincoln NE | 25.00% |
| 595 | AW-BEA119-J | Lincoln NE | 25.00% |
| 596 | AW-BEA120-A1 | Grand Island NE | 25.00% |
| 597 | AW-BEA120-B1 | Grand Island NE | 25.00% |
| 598 | AW-BEA120-H | Grand Island NE | 25.00% |
| 599 | AW-BEA120-I | Grand Island NE | 25.00% |
| 600 | AW-BEA120-J | Grand Island NE | 25.00% |

| | | | |
|---|---|---|---|
| 601 | AW-BEA121-A1 | North Platte NE-CO | 25.00% |
| 602 | AW-BEA121-B1 | North Platte NE-CO | 25.00% |
| 603 | AW-BEA121-H | North Platte NE-CO | 25.00% |
| 604 | AW-BEA121-I | North Platte NE-CO | 25.00% |
| 605 | AW-BEA121-J | North Platte NE-CO | 25.00% |
| 606 | AW-BEA122-A1 | Wichita KS-OK | 25.00% |
| 607 | AW-BEA122-B1 | Wichita KS-OK | 25.00% |
| 608 | AW-BEA122-H | Wichita KS-OK | 25.00% |
| 609 | AW-BEA122-I | Wichita KS-OK | 25.00% |
| 610 | AW-BEA122-J | Wichita KS-OK | 25.00% |
| 611 | AW-BEA123-A1 | Topeka KS | 25.00% |
| 612 | AW-BEA123-B1 | Topeka KS | 25.00% |
| 613 | AW-BEA123-H | Topeka KS | 25.00% |
| 614 | AW-BEA123-I | Topeka KS | 25.00% |
| 615 | AW-BEA123-J | Topeka KS | 25.00% |
| 616 | AW-BEA124-A1 | Tulsa OK-KS | 25.00% |
| 617 | AW-BEA124-B1 | Tulsa OK-KS | 25.00% |
| 618 | AW-BEA124-H | Tulsa OK-KS | 25.00% |
| 619 | AW-BEA124-I | Tulsa OK-KS | 25.00% |
| 620 | AW-BEA124-J | Tulsa OK-KS | 25.00% |
| 621 | AW-BEA125-A1 | Oklahoma City OK | 25.00% |
| 622 | AW-BEA125-B1 | Oklahoma City OK | 25.00% |
| 623 | AW-BEA125-H | Oklahoma City OK | 25.00% |
| 624 | AW-BEA125-I | Oklahoma City OK | 25.00% |
| 625 | AW-BEA125-J | Oklahoma City OK | 25.00% |
| 626 | AW-BEA126-A1 | Western Oklahoma OK | 25.00% |
| 627 | AW-BEA126-B1 | Western Oklahoma OK | 25.00% |
| 628 | AW-BEA126-H | Western Oklahoma OK | 25.00% |
| 629 | AW-BEA126-I | Western Oklahoma OK | 25.00% |
| 630 | AW-BEA126-J | Western Oklahoma OK | 25.00% |
| 631 | AW-BEA127-A1 | Dallas-Fort Worth TX-AR-OK | 25.00% |
| 632 | AW-BEA127-B1 | Dallas-Fort Worth TX-AR-OK | 25.00% |
| 633 | AW-BEA127-H | Dallas-Fort Worth TX-AR-OK | 25.00% |
| 634 | AW-BEA127-I | Dallas-Fort Worth TX-AR-OK | 25.00% |
| 635 | AW-BEA127-J | Dallas-Fort Worth TX-AR-OK | 25.00% |
| 636 | AW-BEA128-A1 | Abilene TX | 25.00% |
| 637 | AW-BEA128-B1 | Abilene TX | 25.00% |
| 638 | AW-BEA128-H | Abilene TX | 25.00% |
| 639 | AW-BEA128-I | Abilene TX | 25.00% |
| 640 | AW-BEA128-J | Abilene TX | 25.00% |
| 641 | AW-BEA129-A1 | San Angelo TX | 25.00% |
| 642 | AW-BEA129-B1 | San Angelo TX | 25.00% |
| 643 | AW-BEA129-H | San Angelo TX | 25.00% |
| 644 | AW-BEA129-I | San Angelo TX | 25.00% |
| 645 | AW-BEA129-J | San Angelo TX | 25.00% |
| 646 | AW-BEA130-A1 | Austin-San Marcos TX | 25.00% |
| 647 | AW-BEA130-B1 | Austin-San Marcos TX | 25.00% |

| | | | |
|---|---|---|---|
| 648 | AW-BEA130-H | Austin-San Marcos TX | 25.00% |
| 649 | AW-BEA130-I | Austin-San Marcos TX | 25.00% |
| 650 | AW-BEA130-J | Austin-San Marcos TX | 25.00% |
| 651 | AW-BEA131-A1 | Houston-Galveston-Brazoria TX | 25.00% |
| 652 | AW-BEA131-B1 | Houston-Galveston-Brazoria TX | 25.00% |
| 653 | AW-BEA131-H | Houston-Galveston-Brazoria TX | 25.00% |
| 654 | AW-BEA131-I | Houston-Galveston-Brazoria TX | 25.00% |
| 655 | AW-BEA131-J | Houston-Galveston-Brazoria TX | 25.00% |
| 656 | AW-BEA132-A1 | Corpus Christi TX | 25.00% |
| 657 | AW-BEA132-B1 | Corpus Christi TX | 25.00% |
| 658 | AW-BEA132-H | Corpus Christi TX | 25.00% |
| 659 | AW-BEA132-I | Corpus Christi TX | 25.00% |
| 660 | AW-BEA132-J | Corpus Christi TX | 25.00% |
| 661 | AW-BEA133-A1 | McAllen-Edinburg-Mission TX | 25.00% |
| 662 | AW-BEA133-B1 | McAllen-Edinburg-Mission TX | 25.00% |
| 663 | AW-BEA133-H | McAllen-Edinburg-Mission TX | 25.00% |
| 664 | AW-BEA133-I | McAllen-Edinburg-Mission TX | 25.00% |
| 665 | AW-BEA133-J | McAllen-Edinburg-Mission TX | 25.00% |
| 666 | AW-BEA134-A1 | San Antonio TX | 25.00% |
| 667 | AW-BEA134-B1 | San Antonio TX | 25.00% |
| 668 | AW-BEA134-H | San Antonio TX | 25.00% |
| 669 | AW-BEA134-I | San Antonio TX | 25.00% |
| 670 | AW-BEA134-J | San Antonio TX | 25.00% |
| 671 | AW-BEA135-A1 | Odessa-Midland TX | 25.00% |
| 672 | AW-BEA135-B1 | Odessa-Midland TX | 25.00% |
| 673 | AW-BEA135-H | Odessa-Midland TX | 25.00% |
| 674 | AW-BEA135-I | Odessa-Midland TX | 25.00% |
| 675 | AW-BEA135-J | Odessa-Midland TX | 25.00% |
| 676 | AW-BEA136-A1 | Hobbs NM-TX | 25.00% |
| 677 | AW-BEA136-B1 | Hobbs NM-TX | 25.00% |
| 678 | AW-BEA136-H | Hobbs NM-TX | 25.00% |
| 679 | AW-BEA136-I | Hobbs NM-TX | 25.00% |
| 680 | AW-BEA136-J | Hobbs NM-TX | 25.00% |
| 681 | AW-BEA137-A1 | Lubbock TX | 25.00% |
| 682 | AW-BEA137-B1 | Lubbock TX | 25.00% |
| 683 | AW-BEA137-H | Lubbock TX | 25.00% |
| 684 | AW-BEA137-I | Lubbock TX | 25.00% |
| 685 | AW-BEA137-J | Lubbock TX | 25.00% |
| 686 | AW-BEA138-A1 | Amarillo TX-NM | 25.00% |
| 687 | AW-BEA138-B1 | Amarillo TX-NM | 25.00% |
| 688 | AW-BEA138-H | Amarillo TX-NM | 25.00% |
| 689 | AW-BEA138-I | Amarillo TX-NM | 25.00% |
| 690 | AW-BEA138-J | Amarillo TX-NM | 25.00% |
| 691 | AW-BEA139-A1 | Santa Fe NM | 25.00% |
| 692 | AW-BEA139-B1 | Santa Fe NM | 25.00% |
| 693 | AW-BEA139-H | Santa Fe NM | 25.00% |
| 694 | AW-BEA139-I | Santa Fe NM | 25.00% |
| 695 | AW-BEA139-J | Santa Fe NM | 25.00% |

| | | | |
|---|---|---|---|
| 696 | AW-BEA140-A1 | Pueblo CO-NM | 25.00% |
| 697 | AW-BEA140-B1 | Pueblo CO-NM | 25.00% |
| 698 | AW-BEA140-H | Pueblo CO-NM | 25.00% |
| 699 | AW-BEA140-I | Pueblo CO-NM | 25.00% |
| 700 | AW-BEA140-J | Pueblo CO-NM | 25.00% |
| 701 | AW-BEA141-A1 | Denver-Boulder CO-KS-NE | 25.00% |
| 702 | AW-BEA141-B1 | Denver-Boulder CO-KS-NE | 25.00% |
| 703 | AW-BEA141-H | Denver-Boulder CO-KS-NE | 25.00% |
| 704 | AW-BEA141-I | Denver-Boulder CO-KS-NE | 25.00% |
| 705 | AW-BEA141-J | Denver-Boulder CO-KS-NE | 25.00% |
| 706 | AW-BEA142-A1 | Scottsbluff NE-WY | 25.00% |
| 707 | AW-BEA142-B1 | Scottsbluff NE-WY | 25.00% |
| 708 | AW-BEA142-H | Scottsbluff NE-WY | 25.00% |
| 709 | AW-BEA142-I | Scottsbluff NE-WY | 25.00% |
| 710 | AW-BEA142-J | Scottsbluff NE-WY | 25.00% |
| 711 | AW-BEA143-A1 | Casper WY-ID-UT | 25.00% |
| 712 | AW-BEA143-B1 | Casper WY-ID-UT | 25.00% |
| 713 | AW-BEA143-H | Casper WY-ID-UT | 25.00% |
| 714 | AW-BEA143-I | Casper WY-ID-UT | 25.00% |
| 715 | AW-BEA143-J | Casper WY-ID-UT | 25.00% |
| 716 | AW-BEA144-A1 | Billings MT-WY | 25.00% |
| 717 | AW-BEA144-B1 | Billings MT-WY | 25.00% |
| 718 | AW-BEA144-H | Billings MT-WY | 25.00% |
| 719 | AW-BEA144-I | Billings MT-WY | 25.00% |
| 720 | AW-BEA144-J | Billings MT-WY | 25.00% |
| 721 | AW-BEA145-A1 | Great Falls MT | 25.00% |
| 722 | AW-BEA145-B1 | Great Falls MT | 25.00% |
| 723 | AW-BEA145-H | Great Falls MT | 25.00% |
| 724 | AW-BEA145-I | Great Falls MT | 25.00% |
| 725 | AW-BEA145-J | Great Falls MT | 25.00% |
| 726 | AW-BEA146-A1 | Missoula MT | 25.00% |
| 727 | AW-BEA146-B1 | Missoula MT | 25.00% |
| 728 | AW-BEA146-H | Missoula MT | 25.00% |
| 729 | AW-BEA146-I | Missoula MT | 25.00% |
| 730 | AW-BEA146-J | Missoula MT | 25.00% |
| 731 | AW-BEA147-A1 | Spokane WA-ID | 25.00% |
| 732 | AW-BEA147-B1 | Spokane WA-ID | 25.00% |
| 733 | AW-BEA147-H | Spokane WA-ID | 25.00% |
| 734 | AW-BEA147-I | Spokane WA-ID | 25.00% |
| 735 | AW-BEA147-J | Spokane WA-ID | 25.00% |
| 736 | AW-BEA148-A1 | Idaho Falls ID-WY | 25.00% |
| 737 | AW-BEA148-B1 | Idaho Falls ID-WY | 25.00% |
| 738 | AW-BEA148-H | Idaho Falls ID-WY | 25.00% |
| 739 | AW-BEA148-I | Idaho Falls ID-WY | 25.00% |
| 740 | AW-BEA148-J | Idaho Falls ID-WY | 25.00% |
| 741 | AW-BEA149-A1 | Twin Falls ID | 25.00% |
| 742 | AW-BEA149-B1 | Twin Falls ID | 25.00% |

| | | | |
|---|---|---|---|
| 743 | AW-BEA149-H | Twin Falls ID | 25.00% |
| 744 | AW-BEA149-I | Twin Falls ID | 25.00% |
| 745 | AW-BEA149-J | Twin Falls ID | 25.00% |
| 746 | AW-BEA150-A1 | Boise City ID-OR | 25.00% |
| 747 | AW-BEA150-B1 | Boise City ID-OR | 25.00% |
| 748 | AW-BEA150-H | Boise City ID-OR | 25.00% |
| 749 | AW-BEA150-I | Boise City ID-OR | 25.00% |
| 750 | AW-BEA150-J | Boise City ID-OR | 25.00% |
| 751 | AW-BEA151-A1 | Reno NV-CA | 25.00% |
| 752 | AW-BEA151-B1 | Reno NV-CA | 25.00% |
| 753 | AW-BEA151-H | Reno NV-CA | 25.00% |
| 754 | AW-BEA151-I | Reno NV-CA | 25.00% |
| 755 | AW-BEA151-J | Reno NV-CA | 25.00% |
| 756 | AW-BEA152-A1 | Salt Lake City-Ogden UT-ID | 25.00% |
| 757 | AW-BEA152-B1 | Salt Lake City-Ogden UT-ID | 25.00% |
| 758 | AW-BEA152-H | Salt Lake City-Ogden UT-ID | 25.00% |
| 759 | AW-BEA152-I | Salt Lake City-Ogden UT-ID | 25.00% |
| 760 | AW-BEA152-J | Salt Lake City-Ogden UT-ID | 25.00% |
| 761 | AW-BEA153-A1 | Las Vegas NV-AZ-UT | 25.00% |
| 762 | AW-BEA153-B1 | Las Vegas NV-AZ-UT | 25.00% |
| 763 | AW-BEA153-H | Las Vegas NV-AZ-UT | 25.00% |
| 764 | AW-BEA153-I | Las Vegas NV-AZ-UT | 25.00% |
| 765 | AW-BEA153-J | Las Vegas NV-AZ-UT | 25.00% |
| 766 | AW-BEA154-A1 | Flagstaff AZ-UT | 25.00% |
| 767 | AW-BEA154-B1 | Flagstaff AZ-UT | 25.00% |
| 768 | AW-BEA154-H | Flagstaff AZ-UT | 25.00% |
| 769 | AW-BEA154-I | Flagstaff AZ-UT | 25.00% |
| 770 | AW-BEA154-J | Flagstaff AZ-UT | 25.00% |
| 771 | AW-BEA155-A1 | Farmington NM-CO | 25.00% |
| 772 | AW-BEA155-B1 | Farmington NM-CO | 25.00% |
| 773 | AW-BEA155-H | Farmington NM-CO | 25.00% |
| 774 | AW-BEA155-I | Farmington NM-CO | 25.00% |
| 775 | AW-BEA155-J | Farmington NM-CO | 25.00% |
| 776 | AW-BEA156-A1 | Albuquerque NM-AZ | 25.00% |
| 777 | AW-BEA156-B1 | Albuquerque NM-AZ | 25.00% |
| 778 | AW-BEA156-H | Albuquerque NM-AZ | 25.00% |
| 779 | AW-BEA156-I | Albuquerque NM-AZ | 25.00% |
| 780 | AW-BEA156-J | Albuquerque NM-AZ | 25.00% |
| 781 | AW-BEA157-A1 | El Paso TX-NM | 25.00% |
| 782 | AW-BEA157-B1 | El Paso TX-NM | 25.00% |
| 783 | AW-BEA157-H | El Paso TX-NM | 25.00% |
| 784 | AW-BEA157-I | El Paso TX-NM | 25.00% |
| 785 | AW-BEA157-J | El Paso TX-NM | 25.00% |
| 786 | AW-BEA158-A1 | Phoenix-Mesa AZ-NM | 25.00% |
| 787 | AW-BEA158-B1 | Phoenix-Mesa AZ-NM | 25.00% |
| 788 | AW-BEA158-H | Phoenix-Mesa AZ-NM | 25.00% |
| 789 | AW-BEA158-I | Phoenix-Mesa AZ-NM | 25.00% |
| 790 | AW-BEA158-J | Phoenix-Mesa AZ-NM | 25.00% |

| 791 | AW-BEA159-A1 | Tucson AZ | 25.00% |
| 792 | AW-BEA159-B1 | Tucson AZ | 25.00% |
| 793 | AW-BEA159-H | Tucson AZ | 25.00% |
| 794 | AW-BEA159-I | Tucson AZ | 25.00% |
| 795 | AW-BEA159-J | Tucson AZ | 25.00% |
| 796 | AW-BEA160-A1 | LA-Riverside-Orange Cnty CA-AZ | 25.00% |
| 797 | AW-BEA160-B1 | LA-Riverside-Orange Cnty CA-AZ | 25.00% |
| 798 | AW-BEA160-H | LA-Riverside-Orange Cnty CA-AZ | 25.00% |
| 799 | AW-BEA160-I | LA-Riverside-Orange Cnty CA-AZ | 25.00% |
| 800 | AW-BEA160-J | LA-Riverside-Orange Cnty CA-AZ | 25.00% |
| 801 | AW-BEA161-A1 | San Diego CA | 25.00% |
| 802 | AW-BEA161-B1 | San Diego CA | 25.00% |
| 803 | AW-BEA161-H | San Diego CA | 25.00% |
| 804 | AW-BEA161-I | San Diego CA | 25.00% |
| 805 | AW-BEA161-J | San Diego CA | 25.00% |
| 806 | AW-BEA162-A1 | Fresno CA | 25.00% |
| 807 | AW-BEA162-B1 | Fresno CA | 25.00% |
| 808 | AW-BEA162-H | Fresno CA | 25.00% |
| 809 | AW-BEA162-I | Fresno CA | 25.00% |
| 810 | AW-BEA162-J | Fresno CA | 25.00% |
| 811 | AW-BEA163-A1 | San Fran.-Oakland-San Jose CA | 25.00% |
| 812 | AW-BEA163-B1 | San Fran.-Oakland-San Jose CA | 25.00% |
| 813 | AW-BEA163-H | San Fran.-Oakland-San Jose CA | 25.00% |
| 814 | AW-BEA163-I | San Fran.-Oakland-San Jose CA | 25.00% |
| 815 | AW-BEA163-J | San Fran.-Oakland-San Jose CA | 25.00% |
| 816 | AW-BEA164-A1 | Sacramento-Yolo CA | 25.00% |
| 817 | AW-BEA164-B1 | Sacramento-Yolo CA | 25.00% |
| 818 | AW-BEA164-H | Sacramento-Yolo CA | 25.00% |
| 819 | AW-BEA164-I | Sacramento-Yolo CA | 25.00% |
| 820 | AW-BEA164-J | Sacramento-Yolo CA | 25.00% |
| 821 | AW-BEA165-A1 | Redding CA-OR | 25.00% |
| 822 | AW-BEA165-B1 | Redding CA-OR | 25.00% |
| 823 | AW-BEA165-H | Redding CA-OR | 25.00% |
| 824 | AW-BEA165-I | Redding CA-OR | 25.00% |
| 825 | AW-BEA165-J | Redding CA-OR | 25.00% |
| 826 | AW-BEA166-A1 | Eugene-Springfield OR-CA | 25.00% |
| 827 | AW-BEA166-B1 | Eugene-Springfield OR-CA | 25.00% |
| 828 | AW-BEA166-H | Eugene-Springfield OR-CA | 25.00% |
| 829 | AW-BEA166-I | Eugene-Springfield OR-CA | 25.00% |
| 830 | AW-BEA166-J | Eugene-Springfield OR-CA | 25.00% |
| 831 | AW-BEA167-A1 | Portland-Salem OR-WA | 25.00% |
| 832 | AW-BEA167-B1 | Portland-Salem OR-WA | 25.00% |
| 833 | AW-BEA167-H | Portland-Salem OR-WA | 25.00% |
| 834 | AW-BEA167-I | Portland-Salem OR-WA | 25.00% |
| 835 | AW-BEA167-J | Portland-Salem OR-WA | 25.00% |
| 836 | AW-BEA168-A1 | Pendleton OR-WA | 25.00% |
| 837 | AW-BEA168-B1 | Pendleton OR-WA | 25.00% |

| 838 | AW-BEA168-H | Pendleton OR-WA | 25.00% |
| 839 | AW-BEA168-I | Pendleton OR-WA | 25.00% |
| 840 | AW-BEA168-J | Pendleton OR-WA | 25.00% |
| 841 | AW-BEA169-A1 | Richland-Kennewick-Pasco WA | 25.00% |
| 842 | AW-BEA169-B1 | Richland-Kennewick-Pasco WA | 25.00% |
| 843 | AW-BEA169-H | Richland-Kennewick-Pasco WA | 25.00% |
| 844 | AW-BEA169-I | Richland-Kennewick-Pasco WA | 25.00% |
| 845 | AW-BEA169-J | Richland-Kennewick-Pasco WA | 25.00% |
| 846 | AW-BEA170-A1 | Seattle-Tacoma-Bremerton WA | 25.00% |
| 847 | AW-BEA170-B1 | Seattle-Tacoma-Bremerton WA | 25.00% |
| 848 | AW-BEA170-H | Seattle-Tacoma-Bremerton WA | 25.00% |
| 849 | AW-BEA170-I | Seattle-Tacoma-Bremerton WA | 25.00% |
| 850 | AW-BEA170-J | Seattle-Tacoma-Bremerton WA | 25.00% |
| 851 | AW-BEA171-A1 | Anchorage AK | 25.00% |
| 852 | AW-BEA171-B1 | Anchorage AK | 25.00% |
| 853 | AW-BEA171-H | Anchorage AK | 25.00% |
| 854 | AW-BEA171-I | Anchorage AK | 25.00% |
| 855 | AW-BEA171-J | Anchorage AK | 25.00% |
| 856 | AW-BEA172-A1 | Honolulu HI | 25.00% |
| 857 | AW-BEA172-B1 | Honolulu HI | 25.00% |
| 858 | AW-BEA172-H | Honolulu HI | 25.00% |
| 859 | AW-BEA172-I | Honolulu HI | 25.00% |
| 860 | AW-BEA172-J | Honolulu HI | 25.00% |
| 861 | AW-BEA173-A1 | Guam-Northern Mariana Islands | 25.00% |
| 862 | AW-BEA173-B1 | Guam-Northern Mariana Islands | 25.00% |
| 863 | AW-BEA173-H | Guam-Northern Mariana Islands | 25.00% |
| 864 | AW-BEA173-I | Guam-Northern Mariana Islands | 25.00% |
| 865 | AW-BEA173-J | Guam-Northern Mariana Islands | 25.00% |
| 866 | AW-BEA174-A1 | Puerto Rico-US Virgin Islands | 25.00% |
| 867 | AW-BEA174-B1 | Puerto Rico-US Virgin Islands | 25.00% |
| 868 | AW-BEA174-H | Puerto Rico-US Virgin Islands | 25.00% |
| 869 | AW-BEA174-I | Puerto Rico-US Virgin Islands | 25.00% |
| 870 | AW-BEA174-J | Puerto Rico-US Virgin Islands | 25.00% |
| 871 | AW-BEA175-A1 | American Samoa | 25.00% |
| 872 | AW-BEA175-B1 | American Samoa | 25.00% |
| 873 | AW-BEA175-H | American Samoa | 25.00% |
| 874 | AW-BEA175-I | American Samoa | 25.00% |
| 875 | AW-BEA175-J | American Samoa | 25.00% |
| 876 | AW-BEA176-A1 | Gulf of Mexico | 25.00% |
| 877 | AW-BEA176-B1 | Gulf of Mexico | 25.00% |
| 878 | AW-BEA176-H | Gulf of Mexico | 25.00% |
| 879 | AW-BEA176-I | Gulf of Mexico | 25.00% |
| 880 | AW-BEA176-J | Gulf of Mexico | 25.00% |
| 881 | AW-CMA001-G | New York-Newark, NY-NJ | 25.00% |
| 882 | AW-CMA002-G | Los Angeles-Anaheim, CA | 25.00% |
| 883 | AW-CMA003-G | Chicago, IL | 25.00% |
| 884 | AW-CMA004-G | Philadelphia, PA | 25.00% |
| 885 | AW-CMA005-G | Detroit-Ann Arbor, MI | 25.00% |

| | | | |
|---|---|---|---|
| **886** | AW-CMA006-G | Boston-Brockton-Lowell, MA-NH | 25.00% |
| **887** | AW-CMA007-G | San Francisco-Oakland, CA | 25.00% |
| **888** | AW-CMA008-G | Washington, DC-MD-VA | 25.00% |
| **889** | AW-CMA009-G | Dallas-Fort Worth, TX | 25.00% |
| **890** | AW-CMA010-G | Houston, TX | 25.00% |
| **891** | AW-CMA011-G | St. Louis, MO-IL | 25.00% |
| **892** | AW-CMA012-G | Miami-Fort Lauderdale, FL | 25.00% |
| **893** | AW-CMA013-G | Pittsburgh, PA | 25.00% |
| **894** | AW-CMA014-G | Baltimore, MD | 25.00% |
| **895** | AW-CMA015-G | Minneapolis-St. Paul, MN-WI | 25.00% |
| **896** | AW-CMA016-G | Cleveland, OH | 25.00% |
| **897** | AW-CMA017-G | Atlanta, GA | 25.00% |
| **898** | AW-CMA018-G | San Diego, CA | 25.00% |
| **899** | AW-CMA019-G | Denver-Boulder, CO | 25.00% |
| **900** | AW-CMA020-G | Seattle-Everett, WA | 25.00% |
| **901** | AW-CMA021-G | Milwaukee, WI | 25.00% |
| **902** | AW-CMA022-G | Tampa-St. Petersburg, FL | 25.00% |
| **903** | AW-CMA023-G | Cincinnati, OH-KY-IN | 25.00% |
| **904** | AW-CMA024-G | Kansas City, MO-KS | 25.00% |
| **905** | AW-CMA025-G | Buffalo, NY | 25.00% |
| **906** | AW-CMA026-G | Phoenix, AZ | 25.00% |
| **907** | AW-CMA027-G | San Jose, CA | 25.00% |
| **908** | AW-CMA028-G | Indianapolis, IN | 25.00% |
| **909** | AW-CMA029-G | New Orleans, LA | 25.00% |
| **910** | AW-CMA030-G | Portland, OR-WA | 25.00% |
| **911** | AW-CMA031-G | Columbus, OH | 25.00% |
| **912** | AW-CMA032-G | Hartford-Bristol, CT | 25.00% |
| **913** | AW-CMA033-G | San Antonio, TX | 25.00% |
| **914** | AW-CMA034-G | Rochester, NY | 25.00% |
| **915** | AW-CMA035-G | Sacramento, CA | 25.00% |
| **916** | AW-CMA036-G | Memphis, TN-AR-MS | 25.00% |
| **917** | AW-CMA037-G | Louisville, KY-IN | 25.00% |
| **918** | AW-CMA038-G | Providence-Warwick, RI | 25.00% |
| **919** | AW-CMA039-G | Salt Lake City-Ogden, UT | 25.00% |
| **920** | AW-CMA040-G | Dayton, OH | 25.00% |
| **921** | AW-CMA041-G | Birmingham, AL | 25.00% |
| **922** | AW-CMA042-G | Bridgeport-Stamford-Danbury CT | 25.00% |
| **923** | AW-CMA043-G | Norfolk-Virginia Beach, VA-NC | 25.00% |
| **924** | AW-CMA044-G | Albany-Schenectady-Troy, NY | 25.00% |
| **925** | AW-CMA045-G | Oklahoma City, OK | 25.00% |
| **926** | AW-CMA046-G | Nashville-Davidson, TN | 25.00% |
| **927** | AW-CMA047-G | Greensboro-Winston-Salem, NC | 25.00% |
| **928** | AW-CMA048-G | Toledo, OH-MI | 25.00% |
| **929** | AW-CMA049-G | New Haven-Waterbury-Meriden CT | 25.00% |
| **930** | AW-CMA050-G | Honolulu, HI | 25.00% |
| **931** | AW-CMA051-G | Jacksonville, FL | 25.00% |
| **932** | AW-CMA052-G | Akron, OH | 25.00% |

| 933 | AW-CMA053-G | Syracuse, NY | 25.00% |
| 934 | AW-CMA054-G | Gary-Hammond-East Chicago, IN | 25.00% |
| 935 | AW-CMA055-G | Worchester-Leominster, MA | 25.00% |
| 936 | AW-CMA056-G | Northeast Pennsylvania, PA | 25.00% |
| 937 | AW-CMA057-G | Tulsa, OK | 25.00% |
| 938 | AW-CMA058-G | Allentown-Bethlehem, PA-NJ | 25.00% |
| 939 | AW-CMA059-G | Richmond, VA | 25.00% |
| 940 | AW-CMA060-G | Orlando, FL | 25.00% |
| 941 | AW-CMA061-G | Charlotte-Gastonia, NC | 25.00% |
| 942 | AW-CMA062-G | New Brunswick-Perth Amboy, NJ | 25.00% |
| 943 | AW-CMA063-G | Springfield-Holyoke, MA | 25.00% |
| 944 | AW-CMA064-G | Grand Rapids, MI | 25.00% |
| 945 | AW-CMA065-G | Omaha, NE-IA | 25.00% |
| 946 | AW-CMA066-G | Youngstown-Warren, OH | 25.00% |
| 947 | AW-CMA067-G | Greenville-Spartanburg, SC | 25.00% |
| 948 | AW-CMA068-G | Flint, MI | 25.00% |
| 949 | AW-CMA069-G | Wilmington, DE-NJ-MD | 25.00% |
| 950 | AW-CMA070-G | Long Branch-Asbury Park, NJ | 25.00% |
| 951 | AW-CMA071-G | Raleigh-Durham, NC | 25.00% |
| 952 | AW-CMA072-G | West Palm Beach-Boca Raton, FL | 25.00% |
| 953 | AW-CMA073-G | Oxnard-Simi Valley-Ventura, CA | 25.00% |
| 954 | AW-CMA074-G | Fresno, CA | 25.00% |
| 955 | AW-CMA075-G | Austin, TX | 25.00% |
| 956 | AW-CMA076-G | New Bedford-Fall River, MA | 25.00% |
| 957 | AW-CMA077-G | Tucson, AZ | 25.00% |
| 958 | AW-CMA078-G | Lansing-East Lansing, MI | 25.00% |
| 959 | AW-CMA079-G | Knoxville, TN | 25.00% |
| 960 | AW-CMA080-G | Baton Rouge, LA | 25.00% |
| 961 | AW-CMA081-G | El Paso, TX | 25.00% |
| 962 | AW-CMA082-G | Tacoma, WA | 25.00% |
| 963 | AW-CMA083-G | Mobile, AL | 25.00% |
| 964 | AW-CMA084-G | Harrisburg, PA | 25.00% |
| 965 | AW-CMA085-G | Johnson City-Kingsport, TN-VA | 25.00% |
| 966 | AW-CMA086-G | Albuquerque, NM | 25.00% |
| 967 | AW-CMA087-G | Canton, OH | 25.00% |
| 968 | AW-CMA088-G | Chattanooga, TN-GA | 25.00% |
| 969 | AW-CMA089-G | Wichita, KS | 25.00% |
| 970 | AW-CMA090-G | Charleston, SC | 25.00% |
| 971 | AW-CMA091-G | San Juan-Caguas, PR | 25.00% |
| 972 | AW-CMA092-G | Little Rock, AR | 25.00% |
| 973 | AW-CMA093-G | Las Vegas, NV | 25.00% |
| 974 | AW-CMA094-G | Saginaw-Bay City-Midland, MI | 25.00% |
| 975 | AW-CMA095-G | Columbia, SC | 25.00% |
| 976 | AW-CMA096-G | Fort Wayne, IN | 25.00% |
| 977 | AW-CMA097-G | Bakersfield, CA | 25.00% |
| 978 | AW-CMA098-G | Davenport-Rock Island, IA-IL | 25.00% |
| 979 | AW-CMA099-G | York, PA | 25.00% |
| 980 | AW-CMA100-G | Shreveport, LA | 25.00% |

| | | | |
|---|---|---|---|
| **981** | AW-CMA101-G | Beaumont-Port Arthur, TX | 25.00% |
| **982** | AW-CMA102-G | Des Moines, IA | 25.00% |
| **983** | AW-CMA103-G | Peoria, IL | 25.00% |
| **984** | AW-CMA104-G | Newport News-Hampton, VA | 25.00% |
| **985** | AW-CMA105-G | Lancaster, PA | 25.00% |
| **986** | AW-CMA106-G | Jackson, MS | 25.00% |
| **987** | AW-CMA107-G | Stockton, CA | 25.00% |
| **988** | AW-CMA108-G | Augusta, GA-SC | 25.00% |
| **989** | AW-CMA109-G | Spokane, WA | 25.00% |
| **990** | AW-CMA110-G | Huntington-Ashland, WV-KY-OH | 25.00% |
| **991** | AW-CMA111-G | Vallejo-Fairfield-Napa, CA | 25.00% |
| **992** | AW-CMA112-G | Corpus Christi, TX | 25.00% |
| **993** | AW-CMA113-G | Madison, WI | 25.00% |
| **994** | AW-CMA114-G | Lakeland-Winter Haven, FL | 25.00% |
| **995** | AW-CMA115-G | Utica-Rome, NY | 25.00% |
| **996** | AW-CMA116-G | Lexington-Fayette, KY | 25.00% |
| **997** | AW-CMA117-G | Colorado Springs, CO | 25.00% |
| **998** | AW-CMA118-G | Reading, PA | 25.00% |
| **999** | AW-CMA119-G | Evansville, IN-KY | 25.00% |
| **1000** | AW-CMA120-G | Huntsville, AL | 25.00% |
| **1001** | AW-CMA121-G | Trenton, NJ | 25.00% |
| **1002** | AW-CMA122-G | Binghamton, NY | 25.00% |
| **1003** | AW-CMA123-G | Santa Rosa-Petaluma, CA | 25.00% |
| **1004** | AW-CMA124-G | Santa Barbara, CA | 25.00% |
| **1005** | AW-CMA125-G | Appleton-Oskosh-Neenah, WI | 25.00% |
| **1006** | AW-CMA126-G | Salinas-Seaside-Monterey, CA | 25.00% |
| **1007** | AW-CMA127-G | Pensacola, FL | 25.00% |
| **1008** | AW-CMA128-G | McAllen-Edinburg-Mission, TX | 25.00% |
| **1009** | AW-CMA129-G | South Bend-Mishawaka, IN | 25.00% |
| **1010** | AW-CMA130-G | Erie, PA | 25.00% |
| **1011** | AW-CMA131-G | Rockford, IL | 25.00% |
| **1012** | AW-CMA132-G | Kalamazoo, MI | 25.00% |
| **1013** | AW-CMA133-G | Manchester-Nashua, NH | 25.00% |
| **1014** | AW-CMA134-G | Atlantic City, NJ | 25.00% |
| **1015** | AW-CMA135-G | Eugene-Springfield, OR | 25.00% |
| **1016** | AW-CMA136-G | Lorain-Elyria, OH | 25.00% |
| **1017** | AW-CMA137-G | Melbourne-Titusville, FL | 25.00% |
| **1018** | AW-CMA138-G | Macon-Warner Robins, GA | 25.00% |
| **1019** | AW-CMA139-G | Montgomery, AL | 25.00% |
| **1020** | AW-CMA140-G | Charleston, WV | 25.00% |
| **1021** | AW-CMA141-G | Duluth, MN-WI | 25.00% |
| **1022** | AW-CMA142-G | Modesto, CA | 25.00% |
| **1023** | AW-CMA143-G | Johnstown, PA | 25.00% |
| **1024** | AW-CMA144-G | Orange County, NY | 25.00% |
| **1025** | AW-CMA145-G | Hamilton-Middletown, OH | 25.00% |
| **1026** | AW-CMA146-G | Daytona Beach, FL | 25.00% |
| **1027** | AW-CMA147-G | Ponce, PR | 25.00% |

| | | | |
|---|---|---|---|
| **1028** | AW-CMA148-G | Salem, OR | 25.00% |
| **1029** | AW-CMA149-G | Fayetteville, NC | 25.00% |
| **1030** | AW-CMA150-G | Visalia-Tulare-Porterville, CA | 25.00% |
| **1031** | AW-CMA151-G | Poughkeepsie, NY | 25.00% |
| **1032** | AW-CMA152-G | Portland, ME | 25.00% |
| **1033** | AW-CMA153-G | Columbus, GA-AL | 25.00% |
| **1034** | AW-CMA154-G | New London-Norwich, CT | 25.00% |
| **1035** | AW-CMA155-G | Savannah, GA | 25.00% |
| **1036** | AW-CMA156-G | Portsmouth-Rochester, NH-ME | 25.00% |
| **1037** | AW-CMA157-G | Roanoke, VA | 25.00% |
| **1038** | AW-CMA158-G | Lima, OH | 25.00% |
| **1039** | AW-CMA159-G | Provo-Orem, UT | 25.00% |
| **1040** | AW-CMA160-G | Killeen-Temple, TX | 25.00% |
| **1041** | AW-CMA161-G | Lubbock, TX | 25.00% |
| **1042** | AW-CMA162-G | Brownsville-Harlingen, TX | 25.00% |
| **1043** | AW-CMA163-G | Springfield, MO | 25.00% |
| **1044** | AW-CMA164-G | Fort Myers, FL | 25.00% |
| **1045** | AW-CMA165-G | Fort Smith AR-OK | 25.00% |
| **1046** | AW-CMA166-G | Hickory, NC | 25.00% |
| **1047** | AW-CMA167-G | Sarasota, FL | 25.00% |
| **1048** | AW-CMA168-G | Tallahassee, FL | 25.00% |
| **1049** | AW-CMA169-G | Mayaguez, PR | 25.00% |
| **1050** | AW-CMA170-G | Galveston-Texas City, TX | 25.00% |
| **1051** | AW-CMA171-G | Reno, NV | 25.00% |
| **1052** | AW-CMA172-G | Lincoln, NE | 25.00% |
| **1053** | AW-CMA173-G | Biloxi-Gulfport, MS | 25.00% |
| **1054** | AW-CMA174-G | Lafayette, LA | 25.00% |
| **1055** | AW-CMA175-G | Santa Cruz, CA | 25.00% |
| **1056** | AW-CMA176-G | Springfield, IL | 25.00% |
| **1057** | AW-CMA177-G | Battle Creek, MI | 25.00% |
| **1058** | AW-CMA178-G | Wheeling, WV-OH | 25.00% |
| **1059** | AW-CMA179-G | Topeka, KS | 25.00% |
| **1060** | AW-CMA180-G | Springfield, OH | 25.00% |
| **1061** | AW-CMA181-G | Muskegon, MI | 25.00% |
| **1062** | AW-CMA182-G | Fayetteville-Springdale, AR | 25.00% |
| **1063** | AW-CMA183-G | Asheville, NC | 25.00% |
| **1064** | AW-CMA184-G | Houma-Thibodaux, LA | 25.00% |
| **1065** | AW-CMA185-G | Terre Haute, IN | 25.00% |
| **1066** | AW-CMA186-G | Green Bay, WI | 25.00% |
| **1067** | AW-CMA187-G | Anchorage, AK | 25.00% |
| **1068** | AW-CMA188-G | Amarillo, TX | 25.00% |
| **1069** | AW-CMA189-G | Racine, WI | 25.00% |
| **1070** | AW-CMA190-G | Boise City, ID | 25.00% |
| **1071** | AW-CMA191-G | Yakima, WA | 25.00% |
| **1072** | AW-CMA192-G | Gainesville, FL | 25.00% |
| **1073** | AW-CMA193-G | Benton Harbor, MI | 25.00% |
| **1074** | AW-CMA194-G | Waco, TX | 25.00% |
| **1075** | AW-CMA195-G | Cedar Rapids, IA | 25.00% |

| | | | |
|---|---|---|---|
| 1076 | AW-CMA196-G | Champaign-Urbana-Rantoul, IL | 25.00% |
| 1077 | AW-CMA197-G | Lake Charles, LA | 25.00% |
| 1078 | AW-CMA198-G | St. Cloud, MN | 25.00% |
| 1079 | AW-CMA199-G | Steubenville-Weirton, OH-WV | 25.00% |
| 1080 | AW-CMA200-G | Parkersburg-Marietta, OH-WV | 25.00% |
| 1081 | AW-CMA201-G | Waterloo-Cedar Falls, IA | 25.00% |
| 1082 | AW-CMA202-G | Arecibo, PR | 25.00% |
| 1083 | AW-CMA203-G | Lynchburg, VA | 25.00% |
| 1084 | AW-CMA204-G | Aguadilla, PR | 25.00% |
| 1085 | AW-CMA205-G | Alexandria, LA | 25.00% |
| 1086 | AW-CMA206-G | Longview-Marshall, TX | 25.00% |
| 1087 | AW-CMA207-G | Jackson, MI | 25.00% |
| 1088 | AW-CMA208-G | Fort Pierce, FL | 25.00% |
| 1089 | AW-CMA209-G | Clarksville-Hopkinsville TN-KY | 25.00% |
| 1090 | AW-CMA210-G | Fort Collins-Loveland, CO | 25.00% |
| 1091 | AW-CMA211-G | Bradenton, FL | 25.00% |
| 1092 | AW-CMA212-G | Bremerton, WA | 25.00% |
| 1093 | AW-CMA213-G | Pittsfield, MA | 25.00% |
| 1094 | AW-CMA214-G | Richland-Kennewick-Pasco, WA | 25.00% |
| 1095 | AW-CMA215-G | Chico, CA | 25.00% |
| 1096 | AW-CMA216-G | Janesville-Beloit, WI | 25.00% |
| 1097 | AW-CMA217-G | Anderson, IN | 25.00% |
| 1098 | AW-CMA218-G | Wilmington, NC | 25.00% |
| 1099 | AW-CMA219-G | Monroe, LA | 25.00% |
| 1100 | AW-CMA220-G | Abilene, TX | 25.00% |
| 1101 | AW-CMA221-G | Fargo-Moorehead, ND-MN | 25.00% |
| 1102 | AW-CMA222-G | Tuscaloosa, AL | 25.00% |
| 1103 | AW-CMA223-G | Elkhart-Goshen, IN | 25.00% |
| 1104 | AW-CMA224-G | Bangor, ME | 25.00% |
| 1105 | AW-CMA225-G | Altoona, PA | 25.00% |
| 1106 | AW-CMA226-G | Florence, AL | 25.00% |
| 1107 | AW-CMA227-G | Anderson, SC | 25.00% |
| 1108 | AW-CMA228-G | Vineland-Millville, NJ | 25.00% |
| 1109 | AW-CMA229-G | Medford, OR | 25.00% |
| 1110 | AW-CMA230-G | Decatur, IL | 25.00% |
| 1111 | AW-CMA231-G | Mansfield, OH | 25.00% |
| 1112 | AW-CMA232-G | Eau Claire, WI | 25.00% |
| 1113 | AW-CMA233-G | Wichita Falls, TX | 25.00% |
| 1114 | AW-CMA234-G | Athens, GA | 25.00% |
| 1115 | AW-CMA235-G | Petersburg-Hopewell, VA | 25.00% |
| 1116 | AW-CMA236-G | Muncie, IN | 25.00% |
| 1117 | AW-CMA237-G | Tyler, TX | 25.00% |
| 1118 | AW-CMA238-G | Sharon, PA | 25.00% |
| 1119 | AW-CMA239-G | Joplin, MO | 25.00% |
| 1120 | AW-CMA240-G | Texarkana, AR-TX | 25.00% |
| 1121 | AW-CMA241-G | Pueblo, CO | 25.00% |
| 1122 | AW-CMA242-G | Olympia, WA | 25.00% |

| 1123 | AW-CMA243-G | Greeley, CO | 25.00% |
|------|-------------|------------|--------|
| 1124 | AW-CMA244-G | Kenosha, WI | 25.00% |
| 1125 | AW-CMA245-G | Ocala, FL | 25.00% |
| 1126 | AW-CMA246-G | Dothan, AL | 25.00% |
| 1127 | AW-CMA247-G | Lafayette, IN | 25.00% |
| 1128 | AW-CMA248-G | Burlington, VT | 25.00% |
| 1129 | AW-CMA249-G | Anniston, AL | 25.00% |
| 1130 | AW-CMA250-G | Bloomington-Normal, IL | 25.00% |
| 1131 | AW-CMA251-G | Williamsport, PA | 25.00% |
| 1132 | AW-CMA252-G | Pascagoula, MI | 25.00% |
| 1133 | AW-CMA253-G | Sioux City, IA-NE | 25.00% |
| 1134 | AW-CMA254-G | Redding, CA | 25.00% |
| 1135 | AW-CMA255-G | Odessa, TX | 25.00% |
| 1136 | AW-CMA256-G | Charlottesville, VA | 25.00% |
| 1137 | AW-CMA257-G | Hagerstown, MD | 25.00% |
| 1138 | AW-CMA258-G | Jacksonville, NC | 25.00% |
| 1139 | AW-CMA259-G | State College, PA | 25.00% |
| 1140 | AW-CMA260-G | Lawton, OK | 25.00% |
| 1141 | AW-CMA261-G | Albany, GA | 25.00% |
| 1142 | AW-CMA262-G | Danville, VA | 25.00% |
| 1143 | AW-CMA263-G | Wausau, WI | 25.00% |
| 1144 | AW-CMA264-G | Florence, SC | 25.00% |
| 1145 | AW-CMA265-G | Fort Walton Beach, FL | 25.00% |
| 1146 | AW-CMA266-G | Glens Falls, NY | 25.00% |
| 1147 | AW-CMA267-G | Sioux Falls, SD | 25.00% |
| 1148 | AW-CMA268-G | Billings, MT | 25.00% |
| 1149 | AW-CMA269-G | Cumberland, MD-WV | 25.00% |
| 1150 | AW-CMA270-G | Bellingham, WA | 25.00% |
| 1151 | AW-CMA271-G | Kokomo, IN | 25.00% |
| 1152 | AW-CMA272-G | Gadsden, AL | 25.00% |
| 1153 | AW-CMA273-G | Kankakee, IL | 25.00% |
| 1154 | AW-CMA274-G | Yuba City, CA | 25.00% |
| 1155 | AW-CMA275-G | St. Joseph, MO | 25.00% |
| 1156 | AW-CMA276-G | Grand Forks, ND-MN | 25.00% |
| 1157 | AW-CMA277-G | Sheboygan, WI | 25.00% |
| 1158 | AW-CMA278-G | Columbia, MO | 25.00% |
| 1159 | AW-CMA279-G | Lewiston-Auburn, ME | 25.00% |
| 1160 | AW-CMA280-G | Burlington, NC | 25.00% |
| 1161 | AW-CMA281-G | Laredo, TX | 25.00% |
| 1162 | AW-CMA282-G | Bloomington, IN | 25.00% |
| 1163 | AW-CMA283-G | Panama City, FL | 25.00% |
| 1164 | AW-CMA284-G | Elmira, NY | 25.00% |
| 1165 | AW-CMA285-G | Las Cruces, NM | 25.00% |
| 1166 | AW-CMA286-G | Dubuque, IA | 25.00% |
| 1167 | AW-CMA287-G | Bryan-College Station, TX | 25.00% |
| 1168 | AW-CMA288-G | Rochester, MN | 25.00% |
| 1169 | AW-CMA289-G | Rapid City, SD | 25.00% |
| 1170 | AW-CMA290-G | La Crosse, WI | 25.00% |

| | | |
|---|---|---|
| **1171** AW-CMA291-G | Pine Bluff, AR | 25.00% |
| **1172** AW-CMA292-G | Sherman-Denison, TX | 25.00% |
| **1173** AW-CMA293-G | Owensboro, KY | 25.00% |
| **1174** AW-CMA294-G | San Angelo, TX | 25.00% |
| **1175** AW-CMA295-G | Midland, TX | 25.00% |
| **1176** AW-CMA296-G | Iowa City, IA | 25.00% |
| **1177** AW-CMA297-G | Great Falls, MT | 25.00% |
| **1178** AW-CMA298-G | Bismarck, ND | 25.00% |
| **1179** AW-CMA299-G | Casper, WY | 25.00% |
| **1180** AW-CMA300-G | Victoria, TX | 25.00% |
| **1181** AW-CMA301-G | Lawrence, KS | 25.00% |
| **1182** AW-CMA302-G | Enid, OK | 25.00% |
| **1183** AW-CMA303-G | Aurora-Elgin, IL | 25.00% |
| **1184** AW-CMA304-G | Joliet, IL | 25.00% |
| **1185** AW-CMA305-G | Alton-Granite City, IL | 25.00% |
| **1186** AW-CMA306-G | Gulf of Mexico | 25.00% |
| **1187** AW-CMA307-G | Alabama 1 - Franklin | 25.00% |
| **1188** AW-CMA308-G | Alabama 2 - Jackson | 25.00% |
| **1189** AW-CMA309-G | Alabama 3 - Lamar | 25.00% |
| **1190** AW-CMA310-G | Alabama 4 - Bibb | 25.00% |
| **1191** AW-CMA311-G | Alabama 5 - Cleburne | 25.00% |
| **1192** AW-CMA312-G | Alabama 6 - Washington | 25.00% |
| **1193** AW-CMA313-G | Alabama 7 - Butler | 25.00% |
| **1194** AW-CMA314-G | Alabama 8 - Lee | 25.00% |
| **1195** AW-CMA315-G | Alaska 1 - Wade Hampton | 25.00% |
| **1196** AW-CMA316-G | Alaska 2 - Bethel | 25.00% |
| **1197** AW-CMA317-G | Alaska 3 - Haines | 25.00% |
| **1198** AW-CMA318-G | Arizona 1 - Mohave | 25.00% |
| **1199** AW-CMA319-G | Arizona 2 - Coconino | 25.00% |
| **1200** AW-CMA320-G | Arizona 3 - Navajo | 25.00% |
| **1201** AW-CMA321-G | Arizona 4 - Yuma | 25.00% |
| **1202** AW-CMA322-G | Arizona 5 - Gila | 25.00% |
| **1203** AW-CMA323-G | Arizona 6 - Graham | 25.00% |
| **1204** AW-CMA324-G | Arkansas 1 - Madison | 25.00% |
| **1205** AW-CMA325-G | Arkansas 2 - Marion | 25.00% |
| **1206** AW-CMA326-G | Arkansas 3 - Sharp | 25.00% |
| **1207** AW-CMA327-G | Arkansas 4 - Clay | 25.00% |
| **1208** AW-CMA328-G | Arkansas 5 - Cross | 25.00% |
| **1209** AW-CMA329-G | Arkansas 6 - Cleburne | 25.00% |
| **1210** AW-CMA330-G | Arkansas 7 - Pope | 25.00% |
| **1211** AW-CMA331-G | Arkansas 8 - Franklin | 25.00% |
| **1212** AW-CMA332-G | Arkansas 9 - Polk | 25.00% |
| **1213** AW-CMA333-G | Arkansas 10 - Garland | 25.00% |
| **1214** AW-CMA334-G | Arkansas 11 - Hempstead | 25.00% |
| **1215** AW-CMA335-G | Arkansas 12 - Ouachita | 25.00% |
| **1216** AW-CMA336-G | California 1 - Del Norte | 25.00% |
| **1217** AW-CMA337-G | California 2 - Modoc | 25.00% |

| 1218 | AW-CMA338-G | California 3 - Alpine | 25.00% |
|------|-------------|----------------------|--------|
| 1219 | AW-CMA339-G | California 4 - Madera | 25.00% |
| 1220 | AW-CMA340-G | California 5 - San Luis Obispo | 25.00% |
| 1221 | AW-CMA341-G | California 6 - Mono | 25.00% |
| 1222 | AW-CMA342-G | California 7 - Imperial | 25.00% |
| 1223 | AW-CMA343-G | California 8 - Tehama | 25.00% |
| 1224 | AW-CMA344-G | California 9 - Mendocino | 25.00% |
| 1225 | AW-CMA345-G | California 10 - Sierra | 25.00% |
| 1226 | AW-CMA346-G | California 11 - El Dorado | 25.00% |
| 1227 | AW-CMA347-G | California 12 - Kings | 25.00% |
| 1228 | AW-CMA348-G | Colorado 1 - Moffat | 25.00% |
| 1229 | AW-CMA349-G | Colorado 2 - Logan | 25.00% |
| 1230 | AW-CMA350-G | Colorado 3 - Garfield | 25.00% |
| 1231 | AW-CMA351-G | Colorado 4 - Park | 25.00% |
| 1232 | AW-CMA352-G | Colorado 5 - Elbert | 25.00% |
| 1233 | AW-CMA353-G | Colorado 6 - San Miguel | 25.00% |
| 1234 | AW-CMA354-G | Colorado 7 - Saguache | 25.00% |
| 1235 | AW-CMA355-G | Colorado 8 - Kiowa | 25.00% |
| 1236 | AW-CMA356-G | Colorado 9 - Costilla | 25.00% |
| 1237 | AW-CMA357-G | Connecticut 1 - Litchfield | 25.00% |
| 1238 | AW-CMA358-G | Connecticut 2 - Windham | 25.00% |
| 1239 | AW-CMA359-G | Delaware 1 - Kent | 25.00% |
| 1240 | AW-CMA360-G | Florida 1 - Collier | 25.00% |
| 1241 | AW-CMA361-G | Florida 2 - Glades | 25.00% |
| 1242 | AW-CMA362-G | Florida 3 - Hardee | 25.00% |
| 1243 | AW-CMA363-G | Florida 4 - Citrus | 25.00% |
| 1244 | AW-CMA364-G | Florida 5 - Putnam | 25.00% |
| 1245 | AW-CMA365-G | Florida 6 - Dixie | 25.00% |
| 1246 | AW-CMA366-G | Florida 7 - Hamilton | 25.00% |
| 1247 | AW-CMA367-G | Florida 8 - Jefferson | 25.00% |
| 1248 | AW-CMA368-G | Florida 9 - Calhoun | 25.00% |
| 1249 | AW-CMA369-G | Florida 10 - Walton | 25.00% |
| 1250 | AW-CMA370-G | Florida 11 - Monroe | 25.00% |
| 1251 | AW-CMA371-G | Georgia 1 - Whitfield | 25.00% |
| 1252 | AW-CMA372-G | Georgia 2 - Dawson | 25.00% |
| 1253 | AW-CMA373-G | Georgia 3 - Chattooga | 25.00% |
| 1254 | AW-CMA374-G | Georgia 4 - Jasper | 25.00% |
| 1255 | AW-CMA375-G | Georgia 5 - Haralson | 25.00% |
| 1256 | AW-CMA376-G | Georgia 6 - Spalding | 25.00% |
| 1257 | AW-CMA377-G | Georgia 7 - Hancock | 25.00% |
| 1258 | AW-CMA378-G | Georgia 8 - Warren | 25.00% |
| 1259 | AW-CMA379-G | Georgia 9 - Marion | 25.00% |
| 1260 | AW-CMA380-G | Georgia 10 - Bleckley | 25.00% |
| 1261 | AW-CMA381-G | Georgia 11 - Toombs | 25.00% |
| 1262 | AW-CMA382-G | Georgia 12 - Liberty | 25.00% |
| 1263 | AW-CMA383-G | Georgia 13 - Early | 25.00% |
| 1264 | AW-CMA384-G | Georgia 14 - Worth | 25.00% |
| 1265 | AW-CMA385-G | Hawaii 1 - Kauai | 25.00% |

| | | |
|---|---|---|
| **1266** AW-CMA386-G | Hawaii 2 - Maui | 25.00% |
| **1267** AW-CMA387-G | Hawaii 3 - Hawaii | 25.00% |
| **1268** AW-CMA388-G | Idaho 1 - Boundary | 25.00% |
| **1269** AW-CMA389-G | Idaho 2 - Idaho | 25.00% |
| **1270** AW-CMA390-G | Idaho 3 - Lemhi | 25.00% |
| **1271** AW-CMA391-G | Idaho 4 - Elmore | 25.00% |
| **1272** AW-CMA392-G | Idaho 5 - Butte | 25.00% |
| **1273** AW-CMA393-G | Idaho 6 - Clark | 25.00% |
| **1274** AW-CMA394-G | Illinois 1 - Jo Davie | 25.00% |
| **1275** AW-CMA395-G | Illinois 2 - Bureau | 25.00% |
| **1276** AW-CMA396-G | Illinois 3 - Mercer | 25.00% |
| **1277** AW-CMA397-G | Illinois 4 - Adams | 25.00% |
| **1278** AW-CMA398-G | Illinois 5 - Mason | 25.00% |
| **1279** AW-CMA399-G | Illinois 6 - Montgomery | 25.00% |
| **1280** AW-CMA400-G | Illinois 7 - Vermilion | 25.00% |
| **1281** AW-CMA401-G | Illinois 8 - Washington | 25.00% |
| **1282** AW-CMA402-G | Illinois 9 - Clay | 25.00% |
| **1283** AW-CMA403-G | Indiana 1 - Newton | 25.00% |
| **1284** AW-CMA404-G | Indiana 2 - Kosciusko | 25.00% |
| **1285** AW-CMA405-G | Indiana 3 - Huntington | 25.00% |
| **1286** AW-CMA406-G | Indiana 4 - Miami | 25.00% |
| **1287** AW-CMA407-G | Indiana 5 - Warren | 25.00% |
| **1288** AW-CMA408-G | Indiana 6 - Randolph | 25.00% |
| **1289** AW-CMA409-G | Indiana 7 - Owen | 25.00% |
| **1290** AW-CMA410-G | Indiana 8 - Brown | 25.00% |
| **1291** AW-CMA411-G | Indiana 9 - Decatur | 25.00% |
| **1292** AW-CMA412-G | Iowa 1 - Mills | 25.00% |
| **1293** AW-CMA413-G | Iowa 2 - Union | 25.00% |
| **1294** AW-CMA414-G | Iowa 3 - Monroe | 25.00% |
| **1295** AW-CMA415-G | Iowa 4 - Muscatine | 25.00% |
| **1296** AW-CMA416-G | Iowa 5 - Jackson | 25.00% |
| **1297** AW-CMA417-G | Iowa 6 - Iowa | 25.00% |
| **1298** AW-CMA418-G | Iowa 7 - Audubon | 25.00% |
| **1299** AW-CMA419-G | Iowa 8 - Monona | 25.00% |
| **1300** AW-CMA420-G | Iowa 9 - Ida | 25.00% |
| **1301** AW-CMA421-G | Iowa 10 - Humboldt | 25.00% |
| **1302** AW-CMA422-G | Iowa 11 - Hardin | 25.00% |
| **1303** AW-CMA423-G | Iowa 12 - Winneshiek | 25.00% |
| **1304** AW-CMA424-G | Iowa 13 - Mitchell | 25.00% |
| **1305** AW-CMA425-G | Iowa 14 - Kossuth | 25.00% |
| **1306** AW-CMA426-G | Iowa 15 - Dickinson | 25.00% |
| **1307** AW-CMA427-G | Iowa 16 - Lyon | 25.00% |
| **1308** AW-CMA428-G | Kansas 1 - Cheyenne | 25.00% |
| **1309** AW-CMA429-G | Kansas 2 - Norton | 25.00% |
| **1310** AW-CMA430-G | Kansas 3 - Jewell | 25.00% |
| **1311** AW-CMA431-G | Kansas 4 - Marshall | 25.00% |
| **1312** AW-CMA432-G | Kansas 5 - Brown | 25.00% |

| | | |
|---|---|---|
| **1313** AW-CMA433-G | Kansas 6 - Wallace | 25.00% |
| **1314** AW-CMA434-G | Kansas 7 - Trego | 25.00% |
| **1315** AW-CMA435-G | Kansas 8 - Ellsworth | 25.00% |
| **1316** AW-CMA436-G | Kansas 9 - Morris | 25.00% |
| **1317** AW-CMA437-G | Kansas 10 - Franklin | 25.00% |
| **1318** AW-CMA438-G | Kansas 11 - Hamilton | 25.00% |
| **1319** AW-CMA439-G | Kansas 12 - Hodgeman | 25.00% |
| **1320** AW-CMA440-G | Kansas 13 - Edwards | 25.00% |
| **1321** AW-CMA441-G | Kansas 14 - Reno | 25.00% |
| **1322** AW-CMA442-G | Kansas 15 - Elk | 25.00% |
| **1323** AW-CMA443-G | Kentucky 1 - Fulton | 25.00% |
| **1324** AW-CMA444-G | Kentucky 2 - Union | 25.00% |
| **1325** AW-CMA445-G | Kentucky 3 - Meade | 25.00% |
| **1326** AW-CMA446-G | Kentucky 4 - Spencer | 25.00% |
| **1327** AW-CMA447-G | Kentucky 5 - Barren | 25.00% |
| **1328** AW-CMA448-G | Kentucky 6 - Madison | 25.00% |
| **1329** AW-CMA449-G | Kentucky 7 - Trimble | 25.00% |
| **1330** AW-CMA450-G | Kentucky 8 - Mason | 25.00% |
| **1331** AW-CMA451-G | Kentucky 9 - Elliott | 25.00% |
| **1332** AW-CMA452-G | Kentucky 10 - Powell | 25.00% |
| **1333** AW-CMA453-G | Kentucky 11 - Clay | 25.00% |
| **1334** AW-CMA454-G | Louisiana 1 - Claiborne | 25.00% |
| **1335** AW-CMA455-G | Louisiana 2 - Morehouse | 25.00% |
| **1336** AW-CMA456-G | Louisiana 3 - De Soto | 25.00% |
| **1337** AW-CMA457-G | Louisiana 4 - Caldwell | 25.00% |
| **1338** AW-CMA458-G | Louisiana 5 - Beauregard | 25.00% |
| **1339** AW-CMA459-G | Louisiana 6 - Iberville | 25.00% |
| **1340** AW-CMA460-G | Louisiana 7 - West Feliciana | 25.00% |
| **1341** AW-CMA461-G | Louisiana 8 - St. James | 25.00% |
| **1342** AW-CMA462-G | Louisiana 9 - Plaquemines | 25.00% |
| **1343** AW-CMA463-G | Maine 1 - Oxford | 25.00% |
| **1344** AW-CMA464-G | Maine 2 - Somerset | 25.00% |
| **1345** AW-CMA465-G | Maine 3 - Kennebec | 25.00% |
| **1346** AW-CMA466-G | Maine 4 - Washington | 25.00% |
| **1347** AW-CMA467-G | Maryland 1 - Garrett | 25.00% |
| **1348** AW-CMA468-G | Maryland 2 - Kent | 25.00% |
| **1349** AW-CMA469-G | Maryland 3 - Frederick | 25.00% |
| **1350** AW-CMA470-G | Massachusetts 1 - Franklin | 25.00% |
| **1351** AW-CMA471-G | Massachusetts 2 - Barnstable | 25.00% |
| **1352** AW-CMA472-G | Michigan 1 - Gogebic | 25.00% |
| **1353** AW-CMA473-G | Michigan 2 - Alger | 25.00% |
| **1354** AW-CMA474-G | Michigan 3 - Emmet | 25.00% |
| **1355** AW-CMA475-G | Michigan 4 - Cheboygan | 25.00% |
| **1356** AW-CMA476-G | Michigan 5 - Manistee | 25.00% |
| **1357** AW-CMA477-G | Michigan 6 - Roscommon | 25.00% |
| **1358** AW-CMA478-G | Michigan 7 - Newaygo | 25.00% |
| **1359** AW-CMA479-G | Michigan 8 - Allegan | 25.00% |
| **1360** AW-CMA480-G | Michigan 9 - Cass | 25.00% |

| | | | |
|---|---|---|---|
| **1361** | AW-CMA481-G | Michigan 10 - Tuscola | 25.00% |
| **1362** | AW-CMA482-G | Minnesota 1 - Kittson | 25.00% |
| **1363** | AW-CMA483-G | Minnesota 2 - Lake of the Wood | 25.00% |
| **1364** | AW-CMA484-G | Minnesota 3 - Koochiching | 25.00% |
| **1365** | AW-CMA485-G | Minnesota 4 - Lake | 25.00% |
| **1366** | AW-CMA486-G | Minnesota 5 - Wilkin | 25.00% |
| **1367** | AW-CMA487-G | Minnesota 6 - Hubbard | 25.00% |
| **1368** | AW-CMA488-G | Minnesota 7 - Chippewa | 25.00% |
| **1369** | AW-CMA489-G | Minnesota 8 - Lac qui Parle | 25.00% |
| **1370** | AW-CMA490-G | Minnesota 9 - Pipestone | 25.00% |
| **1371** | AW-CMA491-G | Minnesota 10 - Le Sueur | 25.00% |
| **1372** | AW-CMA492-G | Minnesota 11 - Goodhue | 25.00% |
| **1373** | AW-CMA493-G | Mississippi 1 - Tunica | 25.00% |
| **1374** | AW-CMA494-G | Mississippi 2 - Benton | 25.00% |
| **1375** | AW-CMA495-G | Mississippi 3 - Bolivar | 25.00% |
| **1376** | AW-CMA496-G | Mississippi 4 - Yalobusha | 25.00% |
| **1377** | AW-CMA497-G | Mississippi 5 - Washington | 25.00% |
| **1378** | AW-CMA498-G | Mississippi 6 - Montgomery | 25.00% |
| **1379** | AW-CMA499-G | Mississippi 7 - Leake | 25.00% |
| **1380** | AW-CMA500-G | Mississippi 8 - Claiborne | 25.00% |
| **1381** | AW-CMA501-G | Mississippi 9 - Copiah | 25.00% |
| **1382** | AW-CMA502-G | Mississippi 10 - Smith | 25.00% |
| **1383** | AW-CMA503-G | Mississippi 11 - Lamar | 25.00% |
| **1384** | AW-CMA504-G | Missouri 1 - Atchison | 25.00% |
| **1385** | AW-CMA505-G | Missouri 2 - Harrison | 25.00% |
| **1386** | AW-CMA506-G | Missouri 3 - Schuyler | 25.00% |
| **1387** | AW-CMA507-G | Missouri 4 - De Kalb | 25.00% |
| **1388** | AW-CMA508-G | Missouri 5 - Linn | 25.00% |
| **1389** | AW-CMA509-G | Missouri 6 - Marion | 25.00% |
| **1390** | AW-CMA510-G | Missouri 7 - Saline | 25.00% |
| **1391** | AW-CMA511-G | Missouri 8 - Callaway | 25.00% |
| **1392** | AW-CMA512-G | Missouri 9 - Bates | 25.00% |
| **1393** | AW-CMA513-G | Missouri 10 - Benton | 25.00% |
| **1394** | AW-CMA514-G | Missouri 11 - Moniteau | 25.00% |
| **1395** | AW-CMA515-G | Missouri 12 - Maries | 25.00% |
| **1396** | AW-CMA516-G | Missouri 13 - Washington | 25.00% |
| **1397** | AW-CMA517-G | Missouri 14 - Barton | 25.00% |
| **1398** | AW-CMA518-G | Missouri 15 - Stone | 25.00% |
| **1399** | AW-CMA519-G | Missouri 16 - Laclede | 25.00% |
| **1400** | AW-CMA520-G | Missouri 17 - Shannon | 25.00% |
| **1401** | AW-CMA521-G | Missouri 18 - Perry | 25.00% |
| **1402** | AW-CMA522-G | Missouri 19 - Stoddard | 25.00% |
| **1403** | AW-CMA523-G | Montana 1 - Lincoln | 25.00% |
| **1404** | AW-CMA524-G | Montana 2 - Toole | 25.00% |
| **1405** | AW-CMA525-G | Montana 3 - Phillips | 25.00% |
| **1406** | AW-CMA526-G | Montana 4 - Daniels | 25.00% |
| **1407** | AW-CMA527-G | Montana 5 - Mineral | 25.00% |

| | | | |
|---|---|---|---|
| 1408 | AW-CMA528-G | Montana 6 - Deer Lodge | 25.00% |
| 1409 | AW-CMA529-G | Montana 7 - Fergus | 25.00% |
| 1410 | AW-CMA530-G | Montana 8 - Beaverhead | 25.00% |
| 1411 | AW-CMA531-G | Montana 9 - Carbon | 25.00% |
| 1412 | AW-CMA532-G | Montana 10 - Prairie | 25.00% |
| 1413 | AW-CMA533-G | Nebraska 1 - Sioux | 25.00% |
| 1414 | AW-CMA534-G | Nebraska 2 - Cherry | 25.00% |
| 1415 | AW-CMA535-G | Nebraska 3 - Knox | 25.00% |
| 1416 | AW-CMA536-G | Nebraska 4 - Grant | 25.00% |
| 1417 | AW-CMA537-G | Nebraska 5 - Boone | 25.00% |
| 1418 | AW-CMA538-G | Nebraska 6 - Keith | 25.00% |
| 1419 | AW-CMA539-G | Nebraska 7 - Hall | 25.00% |
| 1420 | AW-CMA540-G | Nebraska 8 - Chase | 25.00% |
| 1421 | AW-CMA541-G | Nebraska 9 - Adams | 25.00% |
| 1422 | AW-CMA542-G | Nebraska 10 - Cass | 25.00% |
| 1423 | AW-CMA543-G | Nevada 1 - Humboldt | 25.00% |
| 1424 | AW-CMA544-G | Nevada 2 - Lander | 25.00% |
| 1425 | AW-CMA545-G | Nevada 3 - Storey | 25.00% |
| 1426 | AW-CMA546-G | Nevada 4 - Mineral | 25.00% |
| 1427 | AW-CMA547-G | Nevada 5 - White Pine | 25.00% |
| 1428 | AW-CMA548-G | New Hampshire 1 - Coos | 25.00% |
| 1429 | AW-CMA549-G | New Hampshire 2 - Carroll | 25.00% |
| 1430 | AW-CMA550-G | New Jersey 1 - Hunterdon | 25.00% |
| 1431 | AW-CMA551-G | New Jersey 2 - Ocean | 25.00% |
| 1432 | AW-CMA552-G | New Jersey 3 - Sussex | 25.00% |
| 1433 | AW-CMA553-G | New Mexico 1 - San Juan | 25.00% |
| 1434 | AW-CMA554-G | New Mexico 2 - Colfax | 25.00% |
| 1435 | AW-CMA555-G | New Mexico 3 - Catron | 25.00% |
| 1436 | AW-CMA556-G | New Mexico 4 - Santa Fe | 25.00% |
| 1437 | AW-CMA557-G | New Mexico 5 - Grant | 25.00% |
| 1438 | AW-CMA558-G | New Mexico 6 - Lincoln | 25.00% |
| 1439 | AW-CMA559-G | New York 1 - Jefferson | 25.00% |
| 1440 | AW-CMA560-G | New York 2 - Franklin | 25.00% |
| 1441 | AW-CMA561-G | New York 3 - Chautauqua | 25.00% |
| 1442 | AW-CMA562-G | New York 4 - Yates | 25.00% |
| 1443 | AW-CMA563-G | New York 5 - Otsego | 25.00% |
| 1444 | AW-CMA564-G | New York 6 - Columbia | 25.00% |
| 1445 | AW-CMA565-G | North Carolina 1 - Cherokee | 25.00% |
| 1446 | AW-CMA566-G | North Carolina 2 - Yancey | 25.00% |
| 1447 | AW-CMA567-G | North Carolina 3 - Ashe | 25.00% |
| 1448 | AW-CMA568-G | North Carolina 4 - Henderson | 25.00% |
| 1449 | AW-CMA569-G | North Carolina 5 - Anson | 25.00% |
| 1450 | AW-CMA570-G | North Carolina 6 - Chatham | 25.00% |
| 1451 | AW-CMA571-G | North Carolina 7 - Rockingham | 25.00% |
| 1452 | AW-CMA572-G | North Carolina 8 - Northampton | 25.00% |
| 1453 | AW-CMA573-G | North Carolina 9 - Camden | 25.00% |
| 1454 | AW-CMA574-G | North Carolina 10 - Harnett | 25.00% |
| 1455 | AW-CMA575-G | North Carolina 11 - Hoke | 25.00% |

| | | |
|---|---|---|
| **1456** AW-CMA576-G | North Carolina 12 - Sampson | 25.00% |
| **1457** AW-CMA577-G | North Carolina 13 - Greene | 25.00% |
| **1458** AW-CMA578-G | North Carolina 14 - Pitt | 25.00% |
| **1459** AW-CMA579-G | North Carolina 15 - Cabarrus | 25.00% |
| **1460** AW-CMA580-G | North Dakota 1 - Divide | 25.00% |
| **1461** AW-CMA581-G | North Dakota 2 - Bottineau | 25.00% |
| **1462** AW-CMA582-G | North Dakota 3 - Barnes | 25.00% |
| **1463** AW-CMA583-G | North Dakota 4 - McKenzie | 25.00% |
| **1464** AW-CMA584-G | North Dakota 5 - Kidder | 25.00% |
| **1465** AW-CMA585-G | Ohio 1 - Williams | 25.00% |
| **1466** AW-CMA586-G | Ohio 2 - Sandusky | 25.00% |
| **1467** AW-CMA587-G | Ohio 3 - Ashtabula | 25.00% |
| **1468** AW-CMA588-G | Ohio 4 - Mercer | 25.00% |
| **1469** AW-CMA589-G | Ohio 5 - Hancock | 25.00% |
| **1470** AW-CMA590-G | Ohio 6 - Morrow | 25.00% |
| **1471** AW-CMA591-G | Ohio 7 - Tuscarawas | 25.00% |
| **1472** AW-CMA592-G | Ohio 8 - Clinton | 25.00% |
| **1473** AW-CMA593-G | Ohio 9 - Ross | 25.00% |
| **1474** AW-CMA594-G | Ohio 10 - Perry | 25.00% |
| **1475** AW-CMA595-G | Ohio 11 - Columbiana | 25.00% |
| **1476** AW-CMA596-G | Oklahoma 1 - Cimarron | 25.00% |
| **1477** AW-CMA597-G | Oklahoma 2 - Harper | 25.00% |
| **1478** AW-CMA598-G | Oklahoma 3 - Grant | 25.00% |
| **1479** AW-CMA599-G | Oklahoma 4 - Nowata | 25.00% |
| **1480** AW-CMA600-G | Oklahoma 5 - Roger Mills | 25.00% |
| **1481** AW-CMA601-G | Oklahoma 6 - Seminole | 25.00% |
| **1482** AW-CMA602-G | Oklahoma 7 - Beckham | 25.00% |
| **1483** AW-CMA603-G | Oklahoma 8 - Jackson | 25.00% |
| **1484** AW-CMA604-G | Oklahoma 9 - Garvin | 25.00% |
| **1485** AW-CMA605-G | Oklahoma 10 - Haskell | 25.00% |
| **1486** AW-CMA606-G | Oregon 1 - Clatsop | 25.00% |
| **1487** AW-CMA607-G | Oregon 2 - Hood River | 25.00% |
| **1488** AW-CMA608-G | Oregon 3 - Umatilla | 25.00% |
| **1489** AW-CMA609-G | Oregon 4 - Lincoln | 25.00% |
| **1490** AW-CMA610-G | Oregon 5 - Coos | 25.00% |
| **1491** AW-CMA611-G | Oregon 6 - Crook | 25.00% |
| **1492** AW-CMA612-G | Pennsylvania 1 - Crawford | 25.00% |
| **1493** AW-CMA613-G | Pennsylvania 2 - McKean | 25.00% |
| **1494** AW-CMA614-G | Pennsylvania 3 - Potter | 25.00% |
| **1495** AW-CMA615-G | Pennsylvania 4 - Bradford | 25.00% |
| **1496** AW-CMA616-G | Pennsylvania 5 - Wayne | 25.00% |
| **1497** AW-CMA617-G | Pennsylvania 6 - Lawrence | 25.00% |
| **1498** AW-CMA618-G | Pennsylvania 7 - Jefferson | 25.00% |
| **1499** AW-CMA619-G | Pennsylvania 8 - Union | 25.00% |
| **1500** AW-CMA620-G | Pennsylvania 9 - Greene | 25.00% |
| **1501** AW-CMA621-G | Pennsylvania 10 - Bedford | 25.00% |
| **1502** AW-CMA622-G | Pennsylvania 11 - Huntington | 25.00% |

| 1503 | AW-CMA623-G | Pennsylvania 12 - Lebanon | 25.00% |
| 1504 | AW-CMA624-G | Rhode Island 1 - Newport | 25.00% |
| 1505 | AW-CMA625-G | South Carolina 1 - Oconee | 25.00% |
| 1506 | AW-CMA626-G | South Carolina 2 - Laurens | 25.00% |
| 1507 | AW-CMA627-G | South Carolina 3 - Cherokee | 25.00% |
| 1508 | AW-CMA628-G | South Carolina 4 - Chesterfiel | 25.00% |
| 1509 | AW-CMA629-G | South Carolina 5 - Georgetown | 25.00% |
| 1510 | AW-CMA630-G | South Carolina 6 - Clarendon | 25.00% |
| 1511 | AW-CMA631-G | South Carolina 7 - Calhoun | 25.00% |
| 1512 | AW-CMA632-G | South Carolina 8 - Hampton | 25.00% |
| 1513 | AW-CMA633-G | South Carolina 9 - Lancaster | 25.00% |
| 1514 | AW-CMA634-G | South Dakota 1 - Harding | 25.00% |
| 1515 | AW-CMA635-G | South Dakota 2 - Corson | 25.00% |
| 1516 | AW-CMA636-G | South Dakota 3 - McPherson | 25.00% |
| 1517 | AW-CMA637-G | South Dakota 4 - Marshall | 25.00% |
| 1518 | AW-CMA638-G | South Dakota 5 - Custer | 25.00% |
| 1519 | AW-CMA639-G | South Dakota 6 - Haakon | 25.00% |
| 1520 | AW-CMA640-G | South Dakota 7 - Sully | 25.00% |
| 1521 | AW-CMA641-G | South Dakota 8 - Kingsbury | 25.00% |
| 1522 | AW-CMA642-G | South Dakota 9 - Hanson | 25.00% |
| 1523 | AW-CMA643-G | Tennessee 1 - Lake | 25.00% |
| 1524 | AW-CMA644-G | Tennessee 2 - Cannon | 25.00% |
| 1525 | AW-CMA645-G | Tennessee 3 - Macon | 25.00% |
| 1526 | AW-CMA646-G | Tennessee 4 - Hamblen | 25.00% |
| 1527 | AW-CMA647-G | Tennessee 5 - Fayette | 25.00% |
| 1528 | AW-CMA648-G | Tennessee 6 - Giles | 25.00% |
| 1529 | AW-CMA649-G | Tennessee 7 - Bledsoe | 25.00% |
| 1530 | AW-CMA650-G | Tennessee 8 - Johnson | 25.00% |
| 1531 | AW-CMA651-G | Tennessee 9 - Maury | 25.00% |
| 1532 | AW-CMA652-G | Texas 1 - Dallam | 25.00% |
| 1533 | AW-CMA653-G | Texas 2 - Hansford | 25.00% |
| 1534 | AW-CMA654-G | Texas 3 - Parmer | 25.00% |
| 1535 | AW-CMA655-G | Texas 4 - Briscoe | 25.00% |
| 1536 | AW-CMA656-G | Texas 5 - Hardeman | 25.00% |
| 1537 | AW-CMA657-G | Texas 6 - Jack | 25.00% |
| 1538 | AW-CMA658-G | Texas 7 - Fannin | 25.00% |
| 1539 | AW-CMA659-G | Texas 8 - Gaines | 25.00% |
| 1540 | AW-CMA660-G | Texas 9 - Runnels | 25.00% |
| 1541 | AW-CMA661-G | Texas 10 - Navarro | 25.00% |
| 1542 | AW-CMA662-G | Texas 11 - Cherokee | 25.00% |
| 1543 | AW-CMA663-G | Texas 12 - Hudspeth | 25.00% |
| 1544 | AW-CMA664-G | Texas 13 - Reeves | 25.00% |
| 1545 | AW-CMA665-G | Texas 14 - Loving | 25.00% |
| 1546 | AW-CMA666-G | Texas 15 - Concho | 25.00% |
| 1547 | AW-CMA667-G | Texas 16 - Burleson | 25.00% |
| 1548 | AW-CMA668-G | Texas 17 - Newton | 25.00% |
| 1549 | AW-CMA669-G | Texas 18 - Edwards | 25.00% |
| 1550 | AW-CMA670-G | Texas 19 - Atascosa | 25.00% |

| | | |
|---|---|---|
| **1551** AW-CMA671-G | Texas 20 - Wilson | 25.00% |
| **1552** AW-CMA672-G | Texas 21 - Chambers | 25.00% |
| **1553** AW-CMA673-G | Utah 1 - Box Elder | 25.00% |
| **1554** AW-CMA674-G | Utah 2 - Morgan | 25.00% |
| **1555** AW-CMA675-G | Utah 3 - Juab | 25.00% |
| **1556** AW-CMA676-G | Utah 4 - Beaver | 25.00% |
| **1557** AW-CMA677-G | Utah 5 - Daggett | 25.00% |
| **1558** AW-CMA678-G | Utah 6 - Piute | 25.00% |
| **1559** AW-CMA679-G | Vermont 1 - Franklin | 25.00% |
| **1560** AW-CMA680-G | Vermont 2 - Addison | 25.00% |
| **1561** AW-CMA681-G | Virginia 1 - Lee | 25.00% |
| **1562** AW-CMA682-G | Virginia 2 - Tazewell | 25.00% |
| **1563** AW-CMA683-G | Virginia 3 - Giles | 25.00% |
| **1564** AW-CMA684-G | Virginia 4 - Bedford | 25.00% |
| **1565** AW-CMA685-G | Virginia 5 - Bath | 25.00% |
| **1566** AW-CMA686-G | Virginia 6 - Highland | 25.00% |
| **1567** AW-CMA687-G | Virginia 7 - Buckingham | 25.00% |
| **1568** AW-CMA688-G | Virginia 8 - Amelia | 25.00% |
| **1569** AW-CMA689-G | Virginia 9 - Greensville | 25.00% |
| **1570** AW-CMA690-G | Virginia 10 - Frederick | 25.00% |
| **1571** AW-CMA691-G | Virginia 11 - Madison | 25.00% |
| **1572** AW-CMA692-G | Virginia 12 - Caroline | 25.00% |
| **1573** AW-CMA693-G | Washington 1 - Clallam | 25.00% |
| **1574** AW-CMA694-G | Washington 2 - Okanogan | 25.00% |
| **1575** AW-CMA695-G | Washington 3 - Ferry | 25.00% |
| **1576** AW-CMA696-G | Washington 4 - Grays Harbor | 25.00% |
| **1577** AW-CMA697-G | Washington 5 - Kittitas | 25.00% |
| **1578** AW-CMA698-G | Washington 6 - Pacific | 25.00% |
| **1579** AW-CMA699-G | Washington 7 - Skamania | 25.00% |
| **1580** AW-CMA700-G | Washington 8 - Whitman | 25.00% |
| **1581** AW-CMA701-G | West Virginia 1 - Mason | 25.00% |
| **1582** AW-CMA702-G | West Virginia 2 - Wetzel | 25.00% |
| **1583** AW-CMA703-G | West Virginia 3 - Monongalia | 25.00% |
| **1584** AW-CMA704-G | West Virginia 4 - Grant | 25.00% |
| **1585** AW-CMA705-G | West Virginia 5 - Tucker | 25.00% |
| **1586** AW-CMA706-G | West Virginia 6 - Lincoln | 25.00% |
| **1587** AW-CMA707-G | West Virginia 7 - Raleigh | 25.00% |
| **1588** AW-CMA708-G | Wisconsin 1 - Burnett | 25.00% |
| **1589** AW-CMA709-G | Wisconsin 2 - Bayfield | 25.00% |
| **1590** AW-CMA710-G | Wisconsin 3 - Vilas | 25.00% |
| **1591** AW-CMA711-G | Wisconsin 4 - Marinette | 25.00% |
| **1592** AW-CMA712-G | Wisconsin 5 - Pierce | 25.00% |
| **1593** AW-CMA713-G | Wisconsin 6 - Trempealeau | 25.00% |
| **1594** AW-CMA714-G | Wisconsin 7 - Wood | 25.00% |
| **1595** AW-CMA715-G | Wisconsin 8 - Vernon | 25.00% |
| **1596** AW-CMA716-G | Wisconsin 9 - Columbia | 25.00% |
| **1597** AW-CMA717-G | Wisconsin 10 - Door | 25.00% |

| 1598 | AW-CMA718-G | Wyoming 1 - Park | 25.00% |
|---|---|---|---|
| 1599 | AW-CMA719-G | Wyoming 2 - Sheridan | 25.00% |
| 1600 | AW-CMA720-G | Wyoming 3 - Lincoln | 25.00% |
| 1601 | AW-CMA721-G | Wyoming 4 - Niobrara | 25.00% |
| 1602 | AW-CMA722-G | Wyoming 5 - Converse | 25.00% |
| 1603 | AW-CMA723-G | Puerto Rico 1 - Rincon | 25.00% |
| 1604 | AW-CMA724-G | Puerto Rico 2 - Adjuntas | 25.00% |
| 1605 | AW-CMA725-G | Puerto Rico 3 - Ciales | 25.00% |
| 1606 | AW-CMA726-G | Puerto Rico 4 - Aibonito | 25.00% |
| 1607 | AW-CMA727-G | Puerto Rico 5 - Ceiba | 25.00% |
| 1608 | AW-CMA728-G | Puerto Rico 6 - Vieques | 25.00% |
| 1609 | AW-CMA729-G | Puerto Rico 7 - Culebra | 25.00% |
| 1610 | AW-CMA730-G | Virgin Islands 1 - St. Thomas | 25.00% |
| 1611 | AW-CMA731-G | Virgin Islands 2 - St. Croix | 25.00% |
| 1612 | AW-CMA732-G | Guam | 25.00% |
| 1613 | AW-CMA733-G | American Samoa | 25.00% |
| 1614 | AW-CMA734-G | Northern Mariana Islands | 25.00% |

# Agreements

## Agreements

Agreement: License Purchase Agreement,Bidding/Joint Bidding
Party Name: **McBride Spectrum Partners, LLC**    FRN: **0017145137**
Party Name: **Hardy Cellular Telephone Company**    FRN: **0003012689**

Agreement: License Purchase Agreement 2,Bidding/Joint Bidding
Party Name: **Flat Wireless, LLC**    FRN: **0017178567**
Party Name: **USCOC of Greater Oklahoma, LLC**    FRN: **0002840296**

Agreement: Joint Bidding Agreement,Bidding/Joint Bidding
Party Name: **United States Cellular Corporation**    FRN: **0004372322**
Party Name: **Wolverine Wireless, L.P.**    FRN: **0002842425**

Agreement: TMO/USCC Swap and Purchase and Lease Agreement,Bidding/Joint Bidding
Party Name: **T-Mobile License LLC**    FRN: **0001565449**
Party Name: **United States Cellular Corporation**    FRN: **0004372322**
Party Name: **Barat Wireless, L.P.**    FRN: **0015019003**
Party Name: **Carroll Wireless, L.P.**    FRN: **0012184834**

Agreement: Bidding Agreement,Bidding/Joint Bidding
Party Name: **United States Cellular Corporation**    FRN: **0004372322**
Party Name: **Advantage Spectrum, L.P.**    FRN: **0023909104**

Agreement: License Exchange Agreement,Bidding/Joint Bidding
Party Name: **New Cingular Wireless PCS, LLC**    FRN: **0003291192**
Party Name: **Carroll Wireless, L.P.**    FRN: **0012184834**
Party Name: **USCOC of Central Illinois, LLC**    FRN: **0001736362**
Party Name: **Cricket License Company, LLC**    FRN: **0018402123**
Party Name: **US Cellular Operating Company of Chicago, LLC**    FRN: **0008295842**
Party Name: **United States Cellular Operating Company, LLC**    FRN: **0002844595**
Party Name: **USCOC of Greater Missouri, LLC**    FRN:
Party Name: **United States Cellular Corporation**    FRN: **0004372322**

| Party Name: | **AT&T Mobility Spectrum LLC** | FRN: | **0014980726** |
|---|---|---|---|

| Agreement: | De Facto Transfer Lease,Bidding/Joint Bidding | | |
|---|---|---|---|
| Party Name: | **New Cingular Wireless PCS, LLC** | FRN: | **0003291192** |
| Party Name: | **Carroll Wireless, L.P.** | FRN: | **0012184834** |
| Party Name: | **USCOC of Central Illinois, LLC** | FRN: | **0001736362** |
| Party Name: | **Cricket License Company, LLC** | FRN: | **0018402123** |
| Party Name: | **US Cellular Operating Company of Chicago, LLC** | FRN: | **0008295842** |
| Party Name: | **United States Cellular Operating Company, LLC** | FRN: | **0002844595** |
| Party Name: | **USCOC of Greater Missouri, LLC** | FRN: | **0002843852** |
| Party Name: | **United States Cellular Corporation** | FRN: | **0004372322** |
| Party Name: | **AT&T Mobility Spectrum LLC** | FRN: | **0014980726** |

| Agreement: | Spectrum Manager Lease,Bidding/Joint Bidding | | |
|---|---|---|---|
| Party Name: | **New Cingular Wireless PCS, LLC** | FRN: | **0003291192** |
| Party Name: | **Carroll Wireless, L.P.** | FRN: | **0012184834** |
| Party Name: | **USCOC of Central Illinois, LLC** | FRN: | **0001736362** |
| Party Name: | **Cricket License Company, LLC** | FRN: | **0018402123** |
| Party Name: | **US Cellular Operating Company of Chicago, LLC** | FRN: | **0008295842** |
| Party Name: | **United States Cellular Operating Company LLC** | FRN: | **0002844595** |
| Party Name: | **USCOC of Greater Missouri, LLC** | FRN: | **0002843852** |
| Party Name: | **United States Cellular Corporation** | FRN: | **0004372322** |
| Party Name: | **AT&T Mobility Spectrum LLC** | FRN: | **0014980726** |

# Ownership

## Revenue Summary

| | |
|---|---|
| Aggregate Average Gross Revenue: | **$0.00** |
| Aggregate Gross Revenue: | |
| Most Recent Reportable Year: | **$0.00** |
| One Year Prior to Most Recent Reportable Year: | **$0.00** |
| Two Years Prior to Most Recent Reportable Year: | **$0.00** |

## Detail for Applicant
### Gross Revenues

Gross Revenues for:

| | |
|---|---|
| Most Recent Reportable Year: | The Applicant and any predecessors-in-interest were not in existence for a full year of the relevant period. |
| One Year Prior to Most Recent Reportable Year: | The Applicant and any predecessors-in-interest were not in existence for a full year of the relevant period. |
| Two Years Prior to Most Recent Reportable Year: | The Applicant and any predecessors-in-interest were not in existence for a full year of the relevant period. |

Average Gross Revenue:

## Financial Statements

Applicant used unaudited financial statements prepared in accordance with Generally Accepted Accounting Principles and certified by their chief financial officer.

## Gross Revenues Confirmation

Applicant has provided separate gross revenue information for itself, for each of Applicant's officers and directors; for each of Applicant's other controlling interests; for each of Applicant's affiliates; and for each affiliate of each of Applicant's officers, directors, and other controlling interests.

## Disclosable Interest Holders of this Applicant   Detail for Disclosable Interest Holder: Allison Cryor DiNardo

### Disclosable Interest Holder Type and Name

| | |
|---|---|
| Disclosable Interest Holder Name: | **Allison Cryor DiNardo** |
| Entity Type: | **Individual** |
| FRN: | **0012863643** |

### Disclosable Interest Holder Address

| | |
|---|---|
| Address Line 1: | **526 King Street** |
| Address Line 2: | **Suite 209** |
| City: | **Alexandria** |
| State: | **VA** |
| Zip Code: | **22314-** |

### Type of Interest in Applicant

**Indirect Ownership Interest in Applicant**

### Type of Ownership Interest in Applicant

**Limited Partnership Shares:** Insulated

### Disclosable Interest Held in Applicant

| | |
|---|---|
| Percent of Interest Held in Applicant: | **4.90%** |
| Country of Citizenship: | **United States** |

### Gross Revenues Attributable to Applicant

This Disclosable Interest Holder is not an Affiliate of the Applicant within the meaning of the Commission's rules and, therefore, no revenue information for this Disclosable Interest Holder will be provided.

## Detail for FCC Regulated Business: Aquinas Wireless, L.P.

### FCC Regulated Business

| | |
|---|---|
| FCC Regulated Business Name: | **Aquinas Wireless, L.P.** |
| Principal Business: | **Telecommunications** |
| FRN: | **0017866435** |

### Percent of Interest Held by DIH

| | |
|---|---|
| Percent of Interest Held: | **10.00%** |

## Detail for FCC Regulated Business: King Street Wireless, L.P.

### FCC Regulated Business

| | |
|---|---|
| FCC Regulated Business Name: | **King Street Wireless, L.P.** |
| Principal Business: | **Telecommunications** |
| FRN: | **0017169327** |

### Percent of Interest Held by DIH

| | |
|---|---|
| Percent of Interest Held: | **10.00%** |

## Detail for Disclosable Interest Holder: Dr. Letitia G.C. Carlson

### Disclosable Interest Holder Type and Name

| | |
|---|---|
| Disclosable Interest Holder Name: | **Dr. Letitia G.C. Carlson** |
| Entity Type: | **Individual** |
| FRN: | **0007301914** |

## Disclosable Interest Holder Address

| | |
|---|---|
| Address Line 1: | **c/o Telephone and Data Systems, Inc.** |
| Address Line 2: | **30 North LaSalle Street, Suite 400** |
| City: | **Chicago** |
| State: | **IL** |
| Zip Code: | **60602-** |

## Type of Interest in Applicant

**Indirect Ownership Interest in Applicant**

## Type of Ownership Interest in Applicant

**Other: Trustee of Voting Trust that is comprised of a 56.4% controlling interest in Telephone and Data Systems, Inc., which indirectly holds 75.74% of Applicant's equity.**

## Disclosable Interest Held in Applicant

| | |
|---|---|
| Percent of Interest Held in Applicant: | **75.74%** |
| Country of Citizenship: | **United States** |

## Gross Revenues Attributable to Applicant

This Disclosable Interest Holder is not an Affiliate of the Applicant within the meaning of the Commission's rules and, therefore, no revenue information for this Disclosable Interest Holder will be provided.

# Detail for Disclosable Interest Holder: Frequency Advantage, L.P.

## Disclosable Interest Holder Type and Name

| | |
|---|---|
| Disclosable Interest Holder Name: | **Frequency Advantage, L.P.** |
| Entity Type: | **Limited Partnership** |
| FRN: | |

## Disclosable Interest Holder Address

| | |
|---|---|
| Address Line 1: | **224 East Garden Street** |
| Address Line 2: | **Suite 5a** |
| City: | **Pensacola** |
| State: | **FL** |
| Zip Code: | **32502-** |

## Type of Interest in Applicant

**Direct Ownership Interest in Applicant**

## Type of Ownership Interest in Applicant

**General Partnership Shares:** Managing

## Disclosable Interest Held in Applicant

| | |
|---|---|
| Percent of Interest Held in Applicant: | **10.00%** |
| Jurisdiction of Formation: | **Delaware** |

## Gross Revenues Attributable to Applicant

Gross Revenues for

| | |
|---|---|
| Most recent reportable year: | The Interest Holder and any predecessors-in-interest were not in existence for a full year of the relevant period. |
| One year prior to most recent reportable year: | The Interest Holder and any predecessors-in-interest were not in existence for a full year of the relevant period. |
| Two years prior to most recent reportable year: | The Interest Holder and any predecessors-in-interest were not in |

existence for a full year of the relevant period.

Average Gross Revenues:

## Financial Statements

Frequency Advantage, L.P. used unaudited financial statements prepared in accordance with Generally Accepted Accounting Principles and certified by their chief financial officer.

## Detail for Disclosable Interest Holder: LeRoy T Carlson

### Disclosable Interest Holder Type and Name

| | |
|---|---|
| Disclosable Interest Holder Name: | **LeRoy T Carlson** |
| Entity Type: | **Individual** |
| FRN: | **0007301773** |

### Disclosable Interest Holder Address

| | |
|---|---|
| Address Line 1: | **c/o Telephone and Data Systems, Inc.** |
| Address Line 2: | **30 North LaSalle Street, Suite 4000** |
| City: | **Chicago** |
| State: | **IL** |
| Zip Code: | **60602-** |

### Type of Interest in Applicant

**Indirect Ownership Interest in Applicant**

### Type of Ownership Interest in Applicant

**Other: Trustee of Voting Trust that is comprised of a 56.4% controlling interest in Telephone and Data Systems, Inc., which indirectly holds 75.74% of Applicant's equity.**

### Disclosable Interest Held in Applicant

| | |
|---|---|
| Percent of Interest Held in Applicant: | **75.74%** |
| Country of Citizenship: | **United States** |

### Gross Revenues Attributable to Applicant

This Disclosable Interest Holder is not an Affiliate of the Applicant within the meaning of the Commission's rules and, therefore, no revenue information for this Disclosable Interest Holder will be provided.

## Detail for Disclosable Interest Holder: Nonesuch, Inc.

### Disclosable Interest Holder Type and Name

| | |
|---|---|
| Disclosable Interest Holder Name: | **Nonesuch, Inc.** |
| Entity Type: | **Corporation** |
| FRN: | |

### Disclosable Interest Holder Address

| | |
|---|---|
| Address Line 1: | **526 King Street** |
| Address Line 2: | **Suite 209** |
| City: | **Alexandria** |
| State: | **VA** |
| Zip Code: | **22314-** |

### Type of Interest in Applicant

**Indirect Ownership Interest in Applicant**

### Type of Ownership Interest in Applicant

**Limited Partnership Shares:** Insulated

### Disclosable Interest Held in Applicant

| | |
|---|---|
| Percent of Interest Held in Applicant: | **4.90%** |
| Jurisdiction of Formation: | **Delaware** |

### Gross Revenues Attributable to Applicant

This Disclosable Interest Holder is not an Affiliate of the Applicant within the meaning of the Commission's rules and, therefore, no revenue information for this Disclosable Interest Holder will be provided.

## Detail for Disclosable Interest Holder: Prudence E Carlson
### Disclosable Interest Holder Type and Name

| | |
|---|---|
| Disclosable Interest Holder Name: | **Prudence E Carlson** |
| Entity Type: | **Individual** |
| FRN: | **0007301971** |

### Disclosable Interest Holder Address

| | |
|---|---|
| Address Line 1: | **c/o Telephone and Data Systems, inc.** |
| Address Line 2: | **30 North LaSalle Street, Suite 4000** |
| City: | **Chicago** |
| State: | **IL** |
| Zip Code: | **60602-** |

### Type of Interest in Applicant

**Indirect Ownership Interest in Applicant**

### Type of Ownership Interest in Applicant

**Other: Trustee of Voting Trust that is comprised of a 56.4% controlling interest in Telephone and Data Systems, Inc., which indirectly holds 75.74% of Applicant's equity.**

### Disclosable Interest Held in Applicant

| | |
|---|---|
| Percent of Interest Held in Applicant: | **75.74%** |
| Country of Citizenship: | **United States** |

### Gross Revenues Attributable to Applicant

This Disclosable Interest Holder is not an Affiliate of the Applicant within the meaning of the Commission's rules and, therefore, no revenue information for this Disclosable Interest Holder will be provided.

## Detail for Disclosable Interest Holder: Sunshine Spectrum, Inc.
### Disclosable Interest Holder Type and Name

| | |
|---|---|
| Disclosable Interest Holder Name: | **Sunshine Spectrum, Inc.** |
| Entity Type: | **Corporation** |
| FRN: | |

### Disclosable Interest Holder Address

| | |
|---|---|
| Address Line 1: | **224 East Garden Street** |
| Address Line 2: | **Suite 5a** |
| City: | **Pensacola** |
| State: | **FL** |
| Zip Code: | **32502-** |

### Type of Interest in Applicant

Indirect Ownership Interest in Applicant

## Type of Ownership Interest in Applicant

**General Partnership Shares:** Managing

## Disclosable Interest Held in Applicant

Percent of Interest Held in Applicant:      **5.10%**
Jurisdiction of Formation:      **Delaware**

## Gross Revenues Attributable to Applicant

Gross Revenues for

| | |
|---|---|
| Most recent reportable year: | The Interest Holder and any predecessors-in-interest were not in existence for a full year of the relevant period. |
| One year prior to most recent reportable year: | The Interest Holder and any predecessors-in-interest were not in existence for a full year of the relevant period. |
| Two years prior to most recent reportable year: | The Interest Holder and any predecessors-in-interest were not in existence for a full year of the relevant period. |

Average Gross Revenues:

## Financial Statements

Sunshine Spectrum, Inc. used unaudited financial statements prepared in accordance with Generally Accepted Accounting Principles and certified by their chief financial officer.

## Detail for Disclosable Interest Holder: Telephone and Data Systems, Inc.
### Disclosable Interest Holder Type and Name

Disclosable Interest Holder Name:      **Telephone and Data Systems, Inc.**
Entity Type:      **Corporation**
FRN:      **0004943528**

## Disclosable Interest Holder Address

Address Line 1:      **30 North LaSalle Street**
Address Line 2:      **Suite 400**
City:      **Chicago**
State:      **IL**
Zip Code:      **60602-**

## Type of Interest in Applicant

Indirect Ownership Interest in Applicant

## Type of Ownership Interest in Applicant

**Limited Partnership Shares:** Insulated

## Disclosable Interest Held in Applicant

Percent of Interest Held in Applicant:      **75.74%**
Jurisdiction of Formation:      **Delaware**

## Gross Revenues Attributable to Applicant

This Disclosable Interest Holder is not an Affiliate of the Applicant within the meaning of the Commission's rules and, therefore, no revenue information for this Disclosable Interest Holder will be provided.

## Detail for FCC Regulated Business: Affiliate Fund

**FCC Regulated Business**

| | |
|---|---|
| FCC Regulated Business Name: | **Affiliate Fund** |
| Principal Business: | **Telecommunications** |
| FRN: | **0007344088** |

**Percent of Interest Held by DIH**

| | |
|---|---|
| Percent of Interest Held: | **100.00%** |

## Detail for FCC Regulated Business: Airadigm Communications, Inc.
**FCC Regulated Business**

| | |
|---|---|
| FCC Regulated Business Name: | **Airadigm Communications, Inc.** |
| Principal Business: | **Telecommunications** |
| FRN: | **0002701688** |

**Percent of Interest Held by DIH**

| | |
|---|---|
| Percent of Interest Held: | **100.00%** |

## Detail for FCC Regulated Business: Amelia Telephone Corporation
**FCC Regulated Business**

| | |
|---|---|
| FCC Regulated Business Name: | **Amelia Telephone Corporation** |
| Principal Business: | **Telecommunications** |
| FRN: | **0002073526** |

**Percent of Interest Held by DIH**

| | |
|---|---|
| Percent of Interest Held: | **100.00%** |

## Detail for FCC Regulated Business: Aquinas Wireless L.P.
**FCC Regulated Business**

| | |
|---|---|
| FCC Regulated Business Name: | **Aquinas Wireless L.P.** |
| Principal Business: | **Telecommunications** |
| FRN: | **0017866435** |

**Percent of Interest Held by DIH**

| | |
|---|---|
| Percent of Interest Held: | **75.74%** |

## Detail for FCC Regulated Business: Arcadia Telephone Company
**FCC Regulated Business**

| | |
|---|---|
| FCC Regulated Business Name: | **Arcadia Telephone Company** |
| Principal Business: | **Telecommunications** |
| FRN: | **0002926772** |

**Percent of Interest Held by DIH**

| | |
|---|---|
| Percent of Interest Held: | **100.00%** |

## Detail for FCC Regulated Business: Arizona Telephone Company
**FCC Regulated Business**

| | |
|---|---|
| FCC Regulated Business Name: | **Arizona Telephone Company** |
| Principal Business: | **Telecommunications** |
| FRN: | **0001602663** |

**Percent of Interest Held by DIH**

Printable View

Percent of Interest Held:     **100.00%**

## Detail for FCC Regulated Business: Arvig Telephone Company
**FCC Regulated Business**

| | |
|---|---|
| FCC Regulated Business Name: | **Arvig Telephone Company** |
| Principal Business: | **Telecommunications** |
| FRN: | **0002650240** |

**Percent of Interest Held by DIH**

| | |
|---|---|
| Percent of Interest Held: | **100.00%** |

## Detail for FCC Regulated Business: Asotin Telephone Company
**FCC Regulated Business**

| | |
|---|---|
| FCC Regulated Business Name: | **Asotin Telephone Company** |
| Principal Business: | **Telecommunications** |
| FRN: | **0001582485** |

**Percent of Interest Held by DIH**

| | |
|---|---|
| Percent of Interest Held: | **100.00%** |

## Detail for FCC Regulated Business: Badger Telecom, LLC
**FCC Regulated Business**

| | |
|---|---|
| FCC Regulated Business Name: | **Badger Telecom, LLC** |
| Principal Business: | **Telecommunications** |
| FRN: | **0002723559** |

**Percent of Interest Held by DIH**

| | |
|---|---|
| Percent of Interest Held: | **100.00%** |

## Detail for FCC Regulated Business: Bangor Cellular Telephone, L.P.
**FCC Regulated Business**

| | |
|---|---|
| FCC Regulated Business Name: | **Bangor Cellular Telephone, L.P.** |
| Principal Business: | **Telecommunications** |
| FRN: | **0002839298** |

**Percent of Interest Held by DIH**

| | |
|---|---|
| Percent of Interest Held: | **82.12%** |

## Detail for FCC Regulated Business: Barat Wireless, Inc.
**FCC Regulated Business**

| | |
|---|---|
| FCC Regulated Business Name: | **Barat Wireless, Inc.** |
| Principal Business: | **Telecommunications** |
| FRN: | **0015019029** |

**Percent of Interest Held by DIH**

| | |
|---|---|
| Percent of Interest Held: | **84.16%** |

## Detail for FCC Regulated Business: Barat Wireless, L.P.
**FCC Regulated Business**

| | |
|---|---|
| FCC Regulated Business Name: | **Barat Wireless, L.P.** |
| Principal Business: | **Telecommunications** |
| FRN: | **0015019003** |

**Percent of Interest Held by DIH**

| | |
|---|---|
| Percent of Interest Held: | **84.16%** |

## Detail for FCC Regulated Business: Barnardsville Telephone Company
**FCC Regulated Business**

| | |
|---|---|
| FCC Regulated Business Name: | **Barnardsville Telephone Company** |
| Principal Business: | **Telecommunications** |
| FRN: | **0003766714** |

**Percent of Interest Held by DIH**

| | |
|---|---|
| Percent of Interest Held: | **100.00%** |

## Detail for FCC Regulated Business: Black Earth Telephone Company, LLC
**FCC Regulated Business**

| | |
|---|---|
| FCC Regulated Business Name: | **Black Earth Telephone Company, LLC** |
| Principal Business: | **Telecommunications** |
| FRN: | **0003766730** |

**Percent of Interest Held by DIH**

| | |
|---|---|
| Percent of Interest Held: | **100.00%** |

## Detail for FCC Regulated Business: Blue Ridge Telephone Company
**FCC Regulated Business**

| | |
|---|---|
| FCC Regulated Business Name: | **Blue Ridge Telephone Company** |
| Principal Business: | **Telecommunications** |
| FRN: | **0001855261** |

**Percent of Interest Held by DIH**

| | |
|---|---|
| Percent of Interest Held: | **100.00%** |

## Detail for FCC Regulated Business: Bonduel Telephone Company, LLC
**FCC Regulated Business**

| | |
|---|---|
| FCC Regulated Business Name: | **Bonduel Telephone Company, LLC** |
| Principal Business: | **Telecommunications** |
| FRN: | **0003726940** |

**Percent of Interest Held by DIH**

| | |
|---|---|
| Percent of Interest Held: | **100.00%** |

## Detail for FCC Regulated Business: Bridge Water Telephone Company
**FCC Regulated Business**

| | |
|---|---|
| FCC Regulated Business Name: | **Bridge Water Telephone Company** |
| Principal Business: | **Telecommunications** |
| FRN: | **0002641181** |

**Percent of Interest Held by DIH**

| | |
|---|---|
| Percent of Interest Held: | **100.00%** |

## Detail for FCC Regulated Business: Burlington, Brighton & Wheatland Telephone Company, LLC

**FCC Regulated Business**

| | |
|---|---|
| FCC Regulated Business Name: | **Burlington, Brighton & Wheatland Telephone Company, LLC** |
| Principal Business: | **Telecommunications** |
| FRN: | **0003766763** |

**Percent of Interest Held by DIH**

| | |
|---|---|
| Percent of Interest Held: | **100.00%** |

## Detail for FCC Regulated Business: Butler Telephone Company, Inc.
**FCC Regulated Business**

| | |
|---|---|
| FCC Regulated Business Name: | **Butler Telephone Company, Inc.** |
| Principal Business: | **Telecommunications** |
| FRN: | **0001754332** |

**Percent of Interest Held by DIH**

| | |
|---|---|
| Percent of Interest Held: | **100.00%** |

## Detail for FCC Regulated Business: Calhoun City Telephone Company, Inc.
**FCC Regulated Business**

| | |
|---|---|
| FCC Regulated Business Name: | **Calhoun City Telephone Company, Inc.** |
| Principal Business: | **Telecommunications** |
| FRN: | **0001743525** |

**Percent of Interest Held by DIH**

| | |
|---|---|
| Percent of Interest Held: | **100.00%** |

## Detail for FCC Regulated Business: California Rural Service Area #1, Inc.
**FCC Regulated Business**

| | |
|---|---|
| FCC Regulated Business Name: | **California Rural Service Area #1, Inc.** |
| Principal Business: | **Telecommunications** |
| FRN: | **0002703700** |

**Percent of Interest Held by DIH**

| | |
|---|---|
| Percent of Interest Held: | **84.16%** |

## Detail for FCC Regulated Business: Camden Telephone and Telegraph Company, Inc.
**FCC Regulated Business**

| | |
|---|---|
| FCC Regulated Business Name: | **Camden Telephone and Telegraph Company, Inc.** |
| Principal Business: | **Telecommunications** |
| FRN: | **0001855881** |

**Percent of Interest Held by DIH**

| | |
|---|---|
| Percent of Interest Held: | **100.00%** |

## Detail for FCC Regulated Business: Camden Telephone Company, Inc.
**FCC Regulated Business**

| | |
|---|---|
| FCC Regulated Business Name: | **Camden Telephone Company, Inc.** |
| Principal Business: | **Telecommunications** |
| FRN: | **0003770534** |

**Percent of Interest Held by DIH**

Percent of Interest Held:              **100.00%**

## Detail for FCC Regulated Business: Carroll PCS, Inc.
**FCC Regulated Business**

| | |
|---|---|
| FCC Regulated Business Name: | **Carroll PCS, Inc.** |
| Principal Business: | **Telecommunications** |
| FRN: | **0012863650** |

### Percent of Interest Held by DIH

| | |
|---|---|
| Percent of Interest Held: | **84.16%** |

## Detail for FCC Regulated Business: Carroll Wireless, LP
**FCC Regulated Business**

| | |
|---|---|
| FCC Regulated Business Name: | **Carroll Wireless, LP** |
| Principal Business: | **Telecommunications** |
| FRN: | **0012184834** |

### Percent of Interest Held by DIH

| | |
|---|---|
| Percent of Interest Held: | **84.16%** |

## Detail for FCC Regulated Business: Cedar Rapids Cellular Telephone, L.P.
**FCC Regulated Business**

| | |
|---|---|
| FCC Regulated Business Name: | **Cedar Rapids Cellular Telephone, L.P.** |
| Principal Business: | **Telecommunications** |
| FRN: | **0002839777** |

### Percent of Interest Held by DIH

| | |
|---|---|
| Percent of Interest Held: | **81.44%** |

## Detail for FCC Regulated Business: Cellvest, Inc.
**FCC Regulated Business**

| | |
|---|---|
| FCC Regulated Business Name: | **Cellvest, Inc.** |
| Principal Business: | **Telecommunications** |
| FRN: | **0007291693** |

### Percent of Interest Held by DIH

| | |
|---|---|
| Percent of Interest Held: | **84.16%** |

## Detail for FCC Regulated Business: Central Cellular Telephones Ltd.
**FCC Regulated Business**

| | |
|---|---|
| FCC Regulated Business Name: | **Central Cellular Telephones Ltd.** |
| Principal Business: | **Telecommunications** |
| FRN: | **0007292592** |

### Percent of Interest Held by DIH

| | |
|---|---|
| Percent of Interest Held: | **84.16%** |

## Detail for FCC Regulated Business: Central State Telephone Company, LLC
**FCC Regulated Business**

| | |
|---|---|
| FCC Regulated Business Name: | **Central State Telephone Company, LLC** |
| Principal Business: | **Telecommunications** |
| FRN: | **0002723690** |

**Percent of Interest Held by DIH**

| | |
|---|---|
| Percent of Interest Held: | **100.00%** |

## Detail for FCC Regulated Business: Champlain Cellular, Inc.
**FCC Regulated Business**

| | |
|---|---|
| FCC Regulated Business Name: | **Champlain Cellular, Inc.** |
| Principal Business: | **Telecommunications** |
| FRN: | **0007292683** |

**Percent of Interest Held by DIH**

| | |
|---|---|
| Percent of Interest Held: | **84.16%** |

## Detail for FCC Regulated Business: Chatham Telephone Company
**FCC Regulated Business**

| | |
|---|---|
| FCC Regulated Business Name: | **Chatham Telephone Company** |
| Principal Business: | **Telecommunications** |
| FRN: | **0002773307** |

**Percent of Interest Held by DIH**

| | |
|---|---|
| Percent of Interest Held: | **100.00%** |

## Detail for FCC Regulated Business: Cleveland County Telephone Company, Inc.
**FCC Regulated Business**

| | |
|---|---|
| FCC Regulated Business Name: | **Cleveland County Telephone Company, Inc.** |
| Principal Business: | **Telecommunications** |
| FRN: | **0001731611** |

**Percent of Interest Held by DIH**

| | |
|---|---|
| Percent of Interest Held: | **100.00%** |

## Detail for FCC Regulated Business: Cobbosseecontee Telephone Company
**FCC Regulated Business**

| | |
|---|---|
| FCC Regulated Business Name: | **Cobbosseecontee Telephone Company** |
| Principal Business: | **Telecommunications** |
| FRN: | **0005097910** |

**Percent of Interest Held by DIH**

| | |
|---|---|
| Percent of Interest Held: | **100.00%** |

## Detail for FCC Regulated Business: Communication Corporation of Michigan
**FCC Regulated Business**

| | |
|---|---|
| FCC Regulated Business Name: | **Communication Corporation of Michigan** |
| Principal Business: | **Telecommunications** |
| FRN: | **0002881373** |

**Percent of Interest Held by DIH**

| | |
|---|---|
| Percent of Interest Held: | **100.00%** |

## Detail for FCC Regulated Business: Communications Corporation of Indiana
**FCC Regulated Business**

FCC Regulated Business Name:    **Communications Corporation of Indiana**
Principal Business:    **Telecommunications**
FRN:    **0002851251**

**Percent of Interest Held by DIH**

Percent of Interest Held:    **100.00%**

## Detail for FCC Regulated Business: Communications Corporation of Southern Indiana
**FCC Regulated Business**

FCC Regulated Business Name:    **Communications Corporation of Southern Indiana**
Principal Business:    **Telecommunications**
FRN:    **0003770591**

**Percent of Interest Held by DIH**

Percent of Interest Held:    **100.00%**

## Detail for FCC Regulated Business: Community Cellular Telephone Company
**FCC Regulated Business**

FCC Regulated Business Name:    **Community Cellular Telephone Company**
Principal Business:    **Telecommunications**
FRN:    **0007292261**

**Percent of Interest Held by DIH**

Percent of Interest Held:    **51.64%**

## Detail for FCC Regulated Business: Commvest, Inc.
**FCC Regulated Business**

FCC Regulated Business Name:    **Commvest, Inc.**
Principal Business:    **Telecommunications**
FRN:    **0007345739**

**Percent of Interest Held by DIH**

Percent of Interest Held:    **100.00%**

## Detail for FCC Regulated Business: Concord Telephone Exchange, Inc.
**FCC Regulated Business**

FCC Regulated Business Name:    **Concord Telephone Exchange, Inc.**
Principal Business:    **Telecommunications**
FRN:    **0001774272**

**Percent of Interest Held by DIH**

Percent of Interest Held:    **100.00%**

## Detail for FCC Regulated Business: Continental Telephone Company
**FCC Regulated Business**

FCC Regulated Business Name:    **Continental Telephone Company**
Principal Business:    **Telecommunications**
FRN:    **0002926483**

**Percent of Interest Held by DIH**

Percent of Interest Held:    **100.00%**

## Detail for FCC Regulated Business: Crown Point Cellular, Inc.
**FCC Regulated Business**

| | |
|---|---|
| FCC Regulated Business Name: | **Crown Point Cellular, Inc.** |
| Principal Business: | **Telecommunications** |
| FRN: | **0007292709** |

**Percent of Interest Held by DIH**

| | |
|---|---|
| Percent of Interest Held: | **84.16%** |

## Detail for FCC Regulated Business: Decatur Telephone Company
**FCC Regulated Business**

| | |
|---|---|
| FCC Regulated Business Name: | **Decatur Telephone Company** |
| Principal Business: | **Telecommunications** |
| FRN: | **0003766789** |

**Percent of Interest Held by DIH**

| | |
|---|---|
| Percent of Interest Held: | **100.00%** |

## Detail for FCC Regulated Business: Delta County Tele-Comm, Inc.
**FCC Regulated Business**

| | |
|---|---|
| FCC Regulated Business Name: | **Delta County Tele-Comm, Inc.** |
| Principal Business: | **Telecommunications** |
| FRN: | **0001617281** |

**Percent of Interest Held by DIH**

| | |
|---|---|
| Percent of Interest Held: | **100.00%** |

## Detail for FCC Regulated Business: Deposit Telephone Company, Inc.
**FCC Regulated Business**

| | |
|---|---|
| FCC Regulated Business Name: | **Deposit Telephone Company, Inc.** |
| Principal Business: | **Telecommunications** |
| FRN: | **0003766805** |

**Percent of Interest Held by DIH**

| | |
|---|---|
| Percent of Interest Held: | **100.00%** |

## Detail for FCC Regulated Business: Dickeyville Telephone, LLC
**FCC Regulated Business**

| | |
|---|---|
| FCC Regulated Business Name: | **Dickeyville Telephone, LLC** |
| Principal Business: | **Telecommunications** |
| FRN: | **0003784170** |

**Percent of Interest Held by DIH**

| | |
|---|---|
| Percent of Interest Held: | **100.00%** |

## Detail for FCC Regulated Business: Dubuque Cellular Telephone, L.P.
**FCC Regulated Business**

| | |
|---|---|
| FCC Regulated Business Name: | **Dubuque Cellular Telephone, L.P.** |
| Principal Business: | **Telecommunications** |
| FRN: | **0002839272** |

**Percent of Interest Held by DIH**

| | |
|---|---|
| Percent of Interest Held: | **82.10%** |

### Detail for FCC Regulated Business: Eastcoast Telecom of Wisconsin, LLC
**FCC Regulated Business**

| | |
|---|---|
| FCC Regulated Business Name: | **Eastcoast Telecom of Wisconsin, LLC** |
| Principal Business: | **Telecommunications** |
| FRN: | **0003766862** |

**Percent of Interest Held by DIH**

| | |
|---|---|
| Percent of Interest Held: | **100.00%** |

### Detail for FCC Regulated Business: Eastern North Carolina Cellular Joint Venture
**FCC Regulated Business**

| | |
|---|---|
| FCC Regulated Business Name: | **Eastern North Carolina Cellular Joint Venture** |
| Principal Business: | **Telecommunications** |
| FRN: | **0007298953** |

**Percent of Interest Held by DIH**

| | |
|---|---|
| Percent of Interest Held: | **84.16%** |

### Detail for FCC Regulated Business: Edwards Telephone Company, Inc.
**FCC Regulated Business**

| | |
|---|---|
| FCC Regulated Business Name: | **Edwards Telephone Company, Inc.** |
| Principal Business: | **Telecommunications** |
| FRN: | **0003766896** |

**Percent of Interest Held by DIH**

| | |
|---|---|
| Percent of Interest Held: | **100.00%** |

### Detail for FCC Regulated Business: Farmers Cellular Telephone Company, Inc.
**FCC Regulated Business**

| | |
|---|---|
| FCC Regulated Business Name: | **Farmers Cellular Telephone Company, Inc.** |
| Principal Business: | **Telecommunications** |
| FRN: | **0002576528** |

**Percent of Interest Held by DIH**

| | |
|---|---|
| Percent of Interest Held: | **41.24%** |

### Detail for FCC Regulated Business: Farmers Mutual Cellular Telephone Company, Inc.
**FCC Regulated Business**

| | |
|---|---|
| FCC Regulated Business Name: | **Farmers Mutual Cellular Telephone Company, Inc.** |
| Principal Business: | **Telecommunications** |
| FRN: | **0007291958** |

**Percent of Interest Held by DIH**

| | |
|---|---|
| Percent of Interest Held: | **41.24%** |

### Detail for FCC Regulated Business: Grantland Telecom, LLC
**FCC Regulated Business**

| | |
|---|---|
| FCC Regulated Business Name: | **Grantland Telecom, LLC** |

| | |
|---|---|
| Principal Business: | **Telecommunications** |
| FRN: | **0003925385** |

### Percent of Interest Held by DIH

| | |
|---|---|
| Percent of Interest Held: | **100.00%** |

## Detail for FCC Regulated Business: Hampden Telephone Company
**FCC Regulated Business**

| | |
|---|---|
| FCC Regulated Business Name: | **Hampden Telephone Company** |
| Principal Business: | **Telecommunications** |
| FRN: | **0003687357** |

### Percent of Interest Held by DIH

| | |
|---|---|
| Percent of Interest Held: | **100.00%** |

## Detail for FCC Regulated Business: Happy Valley Telephone Company
**FCC Regulated Business**

| | |
|---|---|
| FCC Regulated Business Name: | **Happy Valley Telephone Company** |
| Principal Business: | **Telecommunications** |
| FRN: | **0001546720** |

### Percent of Interest Held by DIH

| | |
|---|---|
| Percent of Interest Held: | **100.00%** |

## Detail for FCC Regulated Business: Hardy Cellular Telephone Company
**FCC Regulated Business**

| | |
|---|---|
| FCC Regulated Business Name: | **Hardy Cellular Telephone Company** |
| Principal Business: | **Telecommunications** |
| FRN: | **0003012689** |

### Percent of Interest Held by DIH

| | |
|---|---|
| Percent of Interest Held: | **84.16%** |

## Detail for FCC Regulated Business: Hartland & St. Albans Telephone Company
**FCC Regulated Business**

| | |
|---|---|
| FCC Regulated Business Name: | **Hartland & St. Albans Telephone Company** |
| Principal Business: | **Telecommunications** |
| FRN: | **0003687332** |

### Percent of Interest Held by DIH

| | |
|---|---|
| Percent of Interest Held: | **100.00%** |

## Detail for FCC Regulated Business: Hollis Telephone Company, Inc.
**FCC Regulated Business**

| | |
|---|---|
| FCC Regulated Business Name: | **Hollis Telephone Company, Inc.** |
| Principal Business: | **Telecommunications** |
| FRN: | **0004329496** |

### Percent of Interest Held by DIH

| | |
|---|---|
| Percent of Interest Held: | **100.00%** |

## Detail for FCC Regulated Business: Home Telephone Company (OR)
**FCC Regulated Business**

| | |
|---|---|
| FCC Regulated Business Name: | **Home Telephone Company (OR)** |
| Principal Business: | **Telecommunications** |
| FRN: | **0003727054** |

**Percent of Interest Held by DIH**

| | |
|---|---|
| Percent of Interest Held: | **100.00%** |

## Detail for FCC Regulated Business: Home Telephone Company, Inc. (IN)
**FCC Regulated Business**

| | |
|---|---|
| FCC Regulated Business Name: | **Home Telephone Company, Inc. (IN)** |
| Principal Business: | **Telecommunications** |
| FRN: | **0003727039** |

**Percent of Interest Held by DIH**

| | |
|---|---|
| Percent of Interest Held: | **100.00%** |

## Detail for FCC Regulated Business: Hornitos Telephone Company
**FCC Regulated Business**

| | |
|---|---|
| FCC Regulated Business Name: | **Hornitos Telephone Company** |
| Principal Business: | **Telecommunications** |
| FRN: | **0003766961** |

**Percent of Interest Held by DIH**

| | |
|---|---|
| Percent of Interest Held: | **100.00%** |

## Detail for FCC Regulated Business: Humphreys County Cellular, Inc.
**FCC Regulated Business**

| | |
|---|---|
| FCC Regulated Business Name: | **Humphreys County Cellular, Inc.** |
| Principal Business: | **Telecommunications** |
| FRN: | **0007291941** |

**Percent of Interest Held by DIH**

| | |
|---|---|
| Percent of Interest Held: | **84.16%** |

## Detail for FCC Regulated Business: Humphreys County Telephone Company
**FCC Regulated Business**

| | |
|---|---|
| FCC Regulated Business Name: | **Humphreys County Telephone Company** |
| Principal Business: | **Telecommunications** |
| FRN: | **0003766995** |

**Percent of Interest Held by DIH**

| | |
|---|---|
| Percent of Interest Held: | **100.00%** |

## Detail for FCC Regulated Business: Indiana RSA #5, Inc.
**FCC Regulated Business**

| | |
|---|---|
| FCC Regulated Business Name: | **Indiana RSA #5, Inc.** |
| Principal Business: | **Telecommunications** |
| FRN: | **0007305113** |

Percent of Interest Held by DIH

| Percent of Interest Held: | **84.16%** |
|---|---|

## Detail for FCC Regulated Business: Indiana RSA No. 4 Limited Partnership
**FCC Regulated Business**

| FCC Regulated Business Name: | **Indiana RSA No. 4 Limited Partnership** |
|---|---|
| Principal Business: | **Telecommunications** |
| FRN: | **0002880649** |

### Percent of Interest Held by DIH

| Percent of Interest Held: | **86.42%** |
|---|---|

## Detail for FCC Regulated Business: Indiana RSA No. 5 Limited Partnership
**FCC Regulated Business**

| FCC Regulated Business Name: | **Indiana RSA No. 5 Limited Partnership** |
|---|---|
| Principal Business: | **Telecommunications** |
| FRN: | **0002880623** |

### Percent of Interest Held by DIH

| Percent of Interest Held: | **89.44%** |
|---|---|

## Detail for FCC Regulated Business: Iowa RSA #12, Inc.
**FCC Regulated Business**

| FCC Regulated Business Name: | **Iowa RSA #12, Inc.** |
|---|---|
| Principal Business: | **Telecommunications** |
| FRN: | **0007291974** |

### Percent of Interest Held by DIH

| Percent of Interest Held: | **84.16%** |
|---|---|

## Detail for FCC Regulated Business: Iowa RSA #3, Inc.
**FCC Regulated Business**

| FCC Regulated Business Name: | **Iowa RSA #3, Inc.** |
|---|---|
| Principal Business: | **Telecommunications** |
| FRN: | **0007291966** |

### Percent of Interest Held by DIH

| Percent of Interest Held: | **84.16%** |
|---|---|

## Detail for FCC Regulated Business: Iowa RSA #9, Inc.
**FCC Regulated Business**

| FCC Regulated Business Name: | **Iowa RSA #9, Inc.** |
|---|---|
| Principal Business: | **Telecommunications** |
| FRN: | **0007292196** |

### Percent of Interest Held by DIH

| Percent of Interest Held: | **84.16%** |
|---|---|

## Detail for FCC Regulated Business: Iowa RSA No. 12 Limited Partnership
**FCC Regulated Business**

| FCC Regulated Business Name: | **Iowa RSA No. 12 Limited Partnership** |
|---|---|

| | |
|---|---|
| Principal Business: | **Telecommunications** |
| FRN: | **0002842177** |

### Percent of Interest Held by DIH

| | |
|---|---|
| Percent of Interest Held: | **20.62%** |

## Detail for FCC Regulated Business: Island Telephone Company
**FCC Regulated Business**

| | |
|---|---|
| FCC Regulated Business Name: | **Island Telephone Company** |
| Principal Business: | **Telecommunications** |
| FRN: | **0004811162** |

### Percent of Interest Held by DIH

| | |
|---|---|
| Percent of Interest Held: | **100.00%** |

## Detail for FCC Regulated Business: Jacksonville Cellular Partnership
**FCC Regulated Business**

| | |
|---|---|
| FCC Regulated Business Name: | **Jacksonville Cellular Partnership** |
| Principal Business: | **Telecommunications** |
| FRN: | **0007291883** |

### Percent of Interest Held by DIH

| | |
|---|---|
| Percent of Interest Held: | **82.11%** |

## Detail for FCC Regulated Business: Jacksonville Cellular Telephone Company
**FCC Regulated Business**

| | |
|---|---|
| FCC Regulated Business Name: | **Jacksonville Cellular Telephone Company** |
| Principal Business: | **Telecommunications** |
| FRN: | **0001944263** |

### Percent of Interest Held by DIH

| | |
|---|---|
| Percent of Interest Held: | **82.11%** |

## Detail for FCC Regulated Business: Jefferson Cellular Telephone Company, Inc.
**FCC Regulated Business**

| | |
|---|---|
| FCC Regulated Business Name: | **Jefferson Cellular Telephone Company, Inc.** |
| Principal Business: | **Telecommunications** |
| FRN: | **0007291982** |

### Percent of Interest Held by DIH

| | |
|---|---|
| Percent of Interest Held: | **41.24%** |

## Detail for FCC Regulated Business: Kansas #15 Limited Partnership
**FCC Regulated Business**

| | |
|---|---|
| FCC Regulated Business Name: | **Kansas #15 Limited Partnership** |
| Principal Business: | **Telecommunications** |
| FRN: | **0002931079** |

### Percent of Interest Held by DIH

| | |
|---|---|
| Percent of Interest Held: | **88.12%** |

## Detail for FCC Regulated Business: Kearsarge Telephone Company
### FCC Regulated Business

| | |
|---|---|
| FCC Regulated Business Name: | **Kearsarge Telephone Company** |
| Principal Business: | **Telecommunications** |
| FRN: | **0003666518** |

### Percent of Interest Held by DIH

| | |
|---|---|
| Percent of Interest Held: | **100.00%** |

## Detail for FCC Regulated Business: Kenosha Cellular Telephone, L.P.
### FCC Regulated Business

| | |
|---|---|
| FCC Regulated Business Name: | **Kenosha Cellular Telephone, L.P.** |
| Principal Business: | **Telecommunications** |
| FRN: | **0002703155** |

### Percent of Interest Held by DIH

| | |
|---|---|
| Percent of Interest Held: | **83.59%** |

## Detail for FCC Regulated Business: King Street Wireless, L.P.
### FCC Regulated Business

| | |
|---|---|
| FCC Regulated Business Name: | **King Street Wireless, L.P.** |
| Principal Business: | **Telecommunications** |
| FRN: | **0017169327** |

### Percent of Interest Held by DIH

| | |
|---|---|
| Percent of Interest Held: | **75.74%** |

## Detail for FCC Regulated Business: Leslie County Telephone Company
### FCC Regulated Business

| | |
|---|---|
| FCC Regulated Business Name: | **Leslie County Telephone Company** |
| Principal Business: | **Telecommunications** |
| FRN: | **0003767043** |

### Percent of Interest Held by DIH

| | |
|---|---|
| Percent of Interest Held: | **100.00%** |

## Detail for FCC Regulated Business: Lewis River Telephone Company, Inc.
### FCC Regulated Business

| | |
|---|---|
| FCC Regulated Business Name: | **Lewis River Telephone Company, Inc.** |
| Principal Business: | **Telecommunications** |
| FRN: | **0001581628** |

### Percent of Interest Held by DIH

| | |
|---|---|
| Percent of Interest Held: | **100.00%** |

## Detail for FCC Regulated Business: Lewisport Telephone Company
### FCC Regulated Business

| | |
|---|---|
| FCC Regulated Business Name: | **Lewisport Telephone Company** |
| Principal Business: | **Telecommunications** |
| FRN: | **0003767134** |

Percent of Interest Held by DIH

| | |
|---|---|
| Percent of Interest Held: | **100.00%** |

## Detail for FCC Regulated Business: Little Miami Communications Corporation
**FCC Regulated Business**

| | |
|---|---|
| FCC Regulated Business Name: | **Little Miami Communications Corporation** |
| Principal Business: | **Telecommunications** |
| FRN: | **0003767159** |

**Percent of Interest Held by DIH**

| | |
|---|---|
| Percent of Interest Held: | **100.00%** |

## Detail for FCC Regulated Business: Ludlow Telephone Company
**FCC Regulated Business**

| | |
|---|---|
| FCC Regulated Business Name: | **Ludlow Telephone Company** |
| Principal Business: | **Telecommunications** |
| FRN: | **0003727104** |

**Percent of Interest Held by DIH**

| | |
|---|---|
| Percent of Interest Held: | **100.00%** |

## Detail for FCC Regulated Business: M.C.T. Communications, Inc.
**FCC Regulated Business**

| | |
|---|---|
| FCC Regulated Business Name: | **M.C.T. Communications, Inc.** |
| Principal Business: | **Telecommunications** |
| FRN: | **0003741774** |

**Percent of Interest Held by DIH**

| | |
|---|---|
| Percent of Interest Held: | **100.00%** |

## Detail for FCC Regulated Business: Madison Cellular Telephone Company
**FCC Regulated Business**

| | |
|---|---|
| FCC Regulated Business Name: | **Madison Cellular Telephone Company** |
| Principal Business: | **Telecommunications** |
| FRN: | **0001574540** |

**Percent of Interest Held by DIH**

| | |
|---|---|
| Percent of Interest Held: | **77.85%** |

## Detail for FCC Regulated Business: Madison SMSA Tower Holding LLC
**FCC Regulated Business**

| | |
|---|---|
| FCC Regulated Business Name: | **Madison SMSA Tower Holding LLC** |
| Principal Business: | **Telecommunications** |
| FRN: | **0011437084** |

**Percent of Interest Held by DIH**

| | |
|---|---|
| Percent of Interest Held: | **23.27%** |

## Detail for FCC Regulated Business: Mahonoy & Mahantango Telephone Company
**FCC Regulated Business**

| | |
|---|---|
| FCC Regulated Business Name: | **Mahonoy & Mahantango Telephone Company** |

Principal Business: **Telecommunications**
FRN: **0003767191**

**Percent of Interest Held by DIH**

Percent of Interest Held: **100.00%**

## Detail for FCC Regulated Business: Maine RSA #1, Inc.
**FCC Regulated Business**

FCC Regulated Business Name: **Maine RSA #1, Inc.**
Principal Business: **Telecommunications**
FRN: **0002841963**

**Percent of Interest Held by DIH**

Percent of Interest Held: **84.16%**

## Detail for FCC Regulated Business: Maine RSA #4, Inc.
**FCC Regulated Business**

FCC Regulated Business Name: **Maine RSA #4, Inc.**
Principal Business: **Telecommunications**
FRN: **0004823373**

**Percent of Interest Held by DIH**

Percent of Interest Held: **84.16%**

## Detail for FCC Regulated Business: McClellanville Telephone Company, Inc.
**FCC Regulated Business**

FCC Regulated Business Name: **McClellanville Telephone Company, Inc.**
Principal Business: **Telecommunications**
FRN: **0003767209**

**Percent of Interest Held by DIH**

Percent of Interest Held: **100.00%**

## Detail for FCC Regulated Business: McDaniel Cellular Telephone Company
**FCC Regulated Business**

FCC Regulated Business Name: **McDaniel Cellular Telephone Company**
Principal Business: **Telecommunications**
FRN: **0001562107**

**Percent of Interest Held by DIH**

Percent of Interest Held: **84.16%**

## Detail for FCC Regulated Business: McDaniel Telephone Company
**FCC Regulated Business**

FCC Regulated Business Name: **McDaniel Telephone Company**
Principal Business: **Telecommunications**
FRN: **0001580380**

**Percent of Interest Held by DIH**

Percent of Interest Held: **100.00%**

Printable View

## Detail for FCC Regulated Business: Merrimack County Telephone Company
### FCC Regulated Business

| | |
|---|---|
| FCC Regulated Business Name: | **Merrimack County Telephone Company** |
| Principal Business: | **Telecommunications** |
| FRN: | **0004337671** |

### Percent of Interest Held by DIH

| | |
|---|---|
| Percent of Interest Held: | **100.00%** |

## Detail for FCC Regulated Business: MGW Communications, Inc.
### FCC Regulated Business

| | |
|---|---|
| FCC Regulated Business Name: | **MGW Communications, Inc.** |
| Principal Business: | **Telecommunications** |
| FRN: | **0007345978** |

### Percent of Interest Held by DIH

| | |
|---|---|
| Percent of Interest Held: | **16.63%** |

## Detail for FCC Regulated Business: Mid-America Telephone, Inc.
### FCC Regulated Business

| | |
|---|---|
| FCC Regulated Business Name: | **Mid-America Telephone, Inc.** |
| Principal Business: | **Telecommunications** |
| FRN: | **0003767308** |

### Percent of Interest Held by DIH

| | |
|---|---|
| Percent of Interest Held: | **100.00%** |

## Detail for FCC Regulated Business: Mid-Plains Telephone, LLC
### FCC Regulated Business

| | |
|---|---|
| FCC Regulated Business Name: | **Mid-Plains Telephone, LLC** |
| Principal Business: | **Telecommunications** |
| FRN: | **0002722155** |

### Percent of Interest Held by DIH

| | |
|---|---|
| Percent of Interest Held: | **100.00%** |

## Detail for FCC Regulated Business: Mid-State Telephone Company
### FCC Regulated Business

| | |
|---|---|
| FCC Regulated Business Name: | **Mid-State Telephone Company** |
| Principal Business: | **Telecommunications** |
| FRN: | **0002639870** |

### Percent of Interest Held by DIH

| | |
|---|---|
| Percent of Interest Held: | **100.00%** |

## Detail for FCC Regulated Business: Midway Telephone Company, LLC
### FCC Regulated Business

| | |
|---|---|
| FCC Regulated Business Name: | **Midway Telephone Company, LLC** |
| Principal Business: | **Telecommunications** |
| FRN: | **0002719482** |

Percent of Interest Held by DIH

| | |
|---|---|
| Percent of Interest Held: | **100.00%** |

## Detail for FCC Regulated Business: Minnesota Invco of RSA #7, Inc.

**FCC Regulated Business**

| | |
|---|---|
| FCC Regulated Business Name: | **Minnesota Invco of RSA #7, Inc.** |
| Principal Business: | **Telecommunications** |
| FRN: | **0007292204** |

Percent of Interest Held by DIH

| | |
|---|---|
| Percent of Interest Held: | **84.16%** |

## Detail for FCC Regulated Business: Mosinee Telephone Company, LLC

**FCC Regulated Business**

| | |
|---|---|
| FCC Regulated Business Name: | **Mosinee Telephone Company, LLC** |
| Principal Business: | **Telecommunications** |
| FRN: | **0002719060** |

Percent of Interest Held by DIH

| | |
|---|---|
| Percent of Interest Held: | **100.00%** |

## Detail for FCC Regulated Business: MSN Communications, Inc.

**FCC Regulated Business**

| | |
|---|---|
| FCC Regulated Business Name: | **MSN Communications, Inc.** |
| Principal Business: | **Telecommunications** |
| FRN: | **0023473614** |

Percent of Interest Held by DIH

| | |
|---|---|
| Percent of Interest Held: | **100.00%** |

## Detail for FCC Regulated Business: Mt. Vernon Telephone Company, LLC

**FCC Regulated Business**

| | |
|---|---|
| FCC Regulated Business Name: | **Mt. Vernon Telephone Company, LLC** |
| Principal Business: | **Telecommunications** |
| FRN: | **0003767332** |

Percent of Interest Held by DIH

| | |
|---|---|
| Percent of Interest Held: | **100.00%** |

## Detail for FCC Regulated Business: Myrtle Telephone Company, Inc.

**FCC Regulated Business**

| | |
|---|---|
| FCC Regulated Business Name: | **Myrtle Telephone Company, Inc.** |
| Principal Business: | **Telecommunications** |
| FRN: | **0003767357** |

Percent of Interest Held by DIH

| | |
|---|---|
| Percent of Interest Held: | **100.00%** |

## Detail for FCC Regulated Business: National Telephone & Telegraph Company

**FCC Regulated Business**

| | |
|---|---|
| FCC Regulated Business Name: | **National Telephone & Telegraph Company** |

| Principal Business: | Telecommunications |
|---|---|
| FRN: | 0007346018 |

### Percent of Interest Held by DIH

| Percent of Interest Held: | 100.00% |
|---|---|

## Detail for FCC Regulated Business: Nelson-Ball Ground Cellular Telephone & Services, Inc.
### FCC Regulated Business

| FCC Regulated Business Name: | Nelson-Ball Ground Cellular Telephone & Services, Inc. |
|---|---|
| Principal Business: | Telecommunications |
| FRN: | 0007346091 |

### Percent of Interest Held by DIH

| Percent of Interest Held: | 100.00% |
|---|---|

## Detail for FCC Regulated Business: Nelson-Ball Ground Telephone Company
### FCC Regulated Business

| FCC Regulated Business Name: | Nelson-Ball Ground Telephone Company |
|---|---|
| Principal Business: | Telecommunications |
| FRN: | 0001856533 |

### Percent of Interest Held by DIH

| Percent of Interest Held: | 100.00% |
|---|---|

## Detail for FCC Regulated Business: New Castle Telephone Company
### FCC Regulated Business

| FCC Regulated Business Name: | New Castle Telephone Company |
|---|---|
| Principal Business: | Telecommunications |
| FRN: | 0003767399 |

### Percent of Interest Held by DIH

| Percent of Interest Held: | 100.00% |
|---|---|

## Detail for FCC Regulated Business: New London Telephone Company
### FCC Regulated Business

| FCC Regulated Business Name: | New London Telephone Company |
|---|---|
| Principal Business: | Telecommunications |
| FRN: | 0002529733 |

### Percent of Interest Held by DIH

| Percent of Interest Held: | 100.00% |
|---|---|

## Detail for FCC Regulated Business: New Paris Telephone Company
### FCC Regulated Business

| FCC Regulated Business Name: | New Paris Telephone Company |
|---|---|
| Principal Business: | Telecommunications |
| FRN: | 0004321659 |

### Percent of Interest Held by DIH

| Percent of Interest Held: | 19.60% |
|---|---|

Printable View

## Detail for FCC Regulated Business: New York RSA 2 Cellular Partnership
**FCC Regulated Business**

| | |
|---|---|
| FCC Regulated Business Name: | **New York RSA 2 Cellular Partnership** |
| Principal Business: | **Telecommunications** |
| FRN: | **0001836584** |

**Percent of Interest Held by DIH**

| | |
|---|---|
| Percent of Interest Held: | **48.09%** |

## Detail for FCC Regulated Business: Newport Cellular, Inc.
**FCC Regulated Business**

| | |
|---|---|
| FCC Regulated Business Name: | **Newport Cellular, Inc.** |
| Principal Business: | **Telecommunications** |
| FRN: | **0007292766** |

**Percent of Interest Held by DIH**

| | |
|---|---|
| Percent of Interest Held: | **84.16%** |

## Detail for FCC Regulated Business: NH #1 Rural Cellular, Inc.
**FCC Regulated Business**

| | |
|---|---|
| FCC Regulated Business Name: | **NH #1 Rural Cellular, Inc.** |
| Principal Business: | **Telecommunications** |
| FRN: | **0002841948** |

**Percent of Interest Held by DIH**

| | |
|---|---|
| Percent of Interest Held: | **84.16%** |

## Detail for FCC Regulated Business: North Carolina RSA 1 Partnership
**FCC Regulated Business**

| | |
|---|---|
| FCC Regulated Business Name: | **North Carolina RSA 1 Partnership** |
| Principal Business: | **Telecommunications** |
| FRN: | **0001837368** |

**Percent of Interest Held by DIH**

| | |
|---|---|
| Percent of Interest Held: | **84.16%** |

## Detail for FCC Regulated Business: Northfield Telephone Company
**FCC Regulated Business**

| | |
|---|---|
| FCC Regulated Business Name: | **Northfield Telephone Company** |
| Principal Business: | **Telecommunications** |
| FRN: | **0003767423** |

**Percent of Interest Held by DIH**

| | |
|---|---|
| Percent of Interest Held: | **100.00%** |

## Detail for FCC Regulated Business: Norway Telephone Company, Inc.
**FCC Regulated Business**

| | |
|---|---|
| FCC Regulated Business Name: | **Norway Telephone Company, Inc.** |
| Principal Business: | **Telecommunications** |
| FRN: | **0003767449** |

Percent of Interest Held by DIH

| | |
|---|---|
| Percent of Interest Held: | **100.00%** |

## Detail for FCC Regulated Business: Oakman Telephone Company, Inc.
**FCC Regulated Business**

| | |
|---|---|
| FCC Regulated Business Name: | **Oakman Telephone Company, Inc.** |
| Principal Business: | **Telecommunications** |
| FRN: | **0003767472** |

**Percent of Interest Held by DIH**

| | |
|---|---|
| Percent of Interest Held: | **100.00%** |

## Detail for FCC Regulated Business: Oakwood Telephone Company
**FCC Regulated Business**

| | |
|---|---|
| FCC Regulated Business Name: | **Oakwood Telephone Company** |
| Principal Business: | **Telecommunications** |
| FRN: | **0003767506** |

**Percent of Interest Held by DIH**

| | |
|---|---|
| Percent of Interest Held: | **100.00%** |

## Detail for FCC Regulated Business: Oklahoma City SMSA Limited Partnership
**FCC Regulated Business**

| | |
|---|---|
| FCC Regulated Business Name: | **Oklahoma City SMSA Limited Partnership** |
| Principal Business: | **Telecommunications** |
| FRN: | **0001658392** |

**Percent of Interest Held by DIH**

| | |
|---|---|
| Percent of Interest Held: | **12.29%** |

## Detail for FCC Regulated Business: Oklahoma City SMSA Tower Holding LLC
**FCC Regulated Business**

| | |
|---|---|
| FCC Regulated Business Name: | **Oklahoma City SMSA Tower Holding LLC** |
| Principal Business: | **Telecommunications** |
| FRN: | **0011437050** |

**Percent of Interest Held by DIH**

| | |
|---|---|
| Percent of Interest Held: | **12.29%** |

## Detail for FCC Regulated Business: Oklahoma Communications Systems, Inc.
**FCC Regulated Business**

| | |
|---|---|
| FCC Regulated Business Name: | **Oklahoma Communications Systems, Inc.** |
| Principal Business: | **Telecommunications** |
| FRN: | **0003767274** |

**Percent of Interest Held by DIH**

| | |
|---|---|
| Percent of Interest Held: | **100.00%** |

## Detail for FCC Regulated Business: Oneneck IT Services Corporation
**FCC Regulated Business**

| | |
|---|---|
| FCC Regulated Business Name: | **Oneneck IT Services Corporation** |

| | |
|---|---|
| Principal Business: | **Telecommunications** |
| FRN: | **0021436274** |

### Percent of Interest Held by DIH

| | |
|---|---|
| Percent of Interest Held: | **100.00%** |

## Detail for FCC Regulated Business: Oneneck IT Solutions LLC
**FCC Regulated Business**

| | |
|---|---|
| FCC Regulated Business Name: | **Oneneck IT Solutions LLC** |
| Principal Business: | **Telecommunications** |
| FRN: | **0020835443** |

### Percent of Interest Held by DIH

| | |
|---|---|
| Percent of Interest Held: | **100.00%** |

## Detail for FCC Regulated Business: Oneneck UK Limited
**FCC Regulated Business**

| | |
|---|---|
| FCC Regulated Business Name: | **Oneneck UK Limited** |
| Principal Business: | **Telecommunications** |
| FRN: | **0022672653** |

### Percent of Interest Held by DIH

| | |
|---|---|
| Percent of Interest Held: | **100.00%** |

## Detail for FCC Regulated Business: Orchard Farm Telephone Company
**FCC Regulated Business**

| | |
|---|---|
| FCC Regulated Business Name: | **Orchard Farm Telephone Company** |
| Principal Business: | **Telecommunications** |
| FRN: | **0003767340** |

### Percent of Interest Held by DIH

| | |
|---|---|
| Percent of Interest Held: | **100.00%** |

## Detail for FCC Regulated Business: Oregon RSA #2, Inc.
**FCC Regulated Business**

| | |
|---|---|
| FCC Regulated Business Name: | **Oregon RSA #2, Inc.** |
| Principal Business: | **Telecommunications** |
| FRN: | **0007292774** |

### Percent of Interest Held by DIH

| | |
|---|---|
| Percent of Interest Held: | **84.16%** |

## Detail for FCC Regulated Business: Oriskany Falls Telephone Corporation
**FCC Regulated Business**

| | |
|---|---|
| FCC Regulated Business Name: | **Oriskany Falls Telephone Corporation** |
| Principal Business: | **Telecommunications** |
| FRN: | **0003435492** |

### Percent of Interest Held by DIH

| | |
|---|---|
| Percent of Interest Held: | **100.00%** |

## Detail for FCC Regulated Business: PCS Wisconsin, LLC
**FCC Regulated Business**

| | |
|---|---|
| FCC Regulated Business Name: | **PCS Wisconsin, LLC** |
| Principal Business: | **Telecommunications** |
| FRN: | **0002700854** |

**Percent of Interest Held by DIH**

| | |
|---|---|
| Percent of Interest Held: | **84.16%** |

## Detail for FCC Regulated Business: Pennsylvania RSA 1 Limited Partnership
**FCC Regulated Business**

| | |
|---|---|
| FCC Regulated Business Name: | **Pennsylvania RSA 1 Limited Partnership** |
| Principal Business: | **Telecommunications** |
| FRN: | **0002837151** |

**Percent of Interest Held by DIH**

| | |
|---|---|
| Percent of Interest Held: | **8.25%** |

## Detail for FCC Regulated Business: Peoples Telephone Company, Inc.
**FCC Regulated Business**

| | |
|---|---|
| FCC Regulated Business Name: | **Peoples Telephone Company, Inc.** |
| Principal Business: | **Telecommunications** |
| FRN: | **0001755776** |

**Percent of Interest Held by DIH**

| | |
|---|---|
| Percent of Interest Held: | **100.00%** |

## Detail for FCC Regulated Business: Perkinsville Telephone Company, Inc.
**FCC Regulated Business**

| | |
|---|---|
| FCC Regulated Business Name: | **Perkinsville Telephone Company, Inc.** |
| Principal Business: | **Telecommunications** |
| FRN: | **0003767480** |

**Percent of Interest Held by DIH**

| | |
|---|---|
| Percent of Interest Held: | **100.00%** |

## Detail for FCC Regulated Business: Port Byron Telephone Company
**FCC Regulated Business**

| | |
|---|---|
| FCC Regulated Business Name: | **Port Byron Telephone Company** |
| Principal Business: | **Telecommunications** |
| FRN: | **0003767530** |

**Percent of Interest Held by DIH**

| | |
|---|---|
| Percent of Interest Held: | **100.00%** |

## Detail for FCC Regulated Business: Potlatch Telephone Company
**FCC Regulated Business**

| | |
|---|---|
| FCC Regulated Business Name: | **Potlatch Telephone Company** |
| Principal Business: | **Telecommunications** |
| FRN: | **0003727179** |

Percent of Interest Held by DIH

| | |
|---|---|
| Percent of Interest Held: | **100.00%** |

## Detail for FCC Regulated Business: Quincy Telephone Company
**FCC Regulated Business**

| | |
|---|---|
| FCC Regulated Business Name: | **Quincy Telephone Company** |
| Principal Business: | **Telecommunications** |
| FRN: | **0001824689** |

Percent of Interest Held by DIH

| | |
|---|---|
| Percent of Interest Held: | **100.00%** |

## Detail for FCC Regulated Business: Racine Cellular Telephone Company
**FCC Regulated Business**

| | |
|---|---|
| FCC Regulated Business Name: | **Racine Cellular Telephone Company** |
| Principal Business: | **Telecommunications** |
| FRN: | **0001573393** |

Percent of Interest Held by DIH

| | |
|---|---|
| Percent of Interest Held: | **80.86%** |

## Detail for FCC Regulated Business: Riverside Telecom, LLC
**FCC Regulated Business**

| | |
|---|---|
| FCC Regulated Business Name: | **Riverside Telecom, LLC** |
| Principal Business: | **Telecommunications** |
| FRN: | **0003767563** |

Percent of Interest Held by DIH

| | |
|---|---|
| Percent of Interest Held: | **100.00%** |

## Detail for FCC Regulated Business: S & W Telephone Company, Inc.
**FCC Regulated Business**

| | |
|---|---|
| FCC Regulated Business Name: | **S & W Telephone Company, Inc.** |
| Principal Business: | **Telecommunications** |
| FRN: | **0003767613** |

Percent of Interest Held by DIH

| | |
|---|---|
| Percent of Interest Held: | **100.00%** |

## Detail for FCC Regulated Business: Salem Telephone Company
**FCC Regulated Business**

| | |
|---|---|
| FCC Regulated Business Name: | **Salem Telephone Company** |
| Principal Business: | **Telecommunications** |
| FRN: | **0001791458** |

Percent of Interest Held by DIH

| | |
|---|---|
| Percent of Interest Held: | **100.00%** |

## Detail for FCC Regulated Business: Saluda Mountain Telephone Company
**FCC Regulated Business**

| | |
|---|---|
| FCC Regulated Business Name: | **Saluda Mountain Telephone Company** |

| | |
|---|---|
| Principal Business: | **Telecommunications** |
| FRN: | **0003767662** |

**Percent of Interest Held by DIH**

| | |
|---|---|
| Percent of Interest Held: | **100.00%** |

## Detail for FCC Regulated Business: Scandinavia Telephone Company, LLC
**FCC Regulated Business**

| | |
|---|---|
| FCC Regulated Business Name: | **Scandinavia Telephone Company, LLC** |
| Principal Business: | **Telecommunications** |
| FRN: | **0003727195** |

**Percent of Interest Held by DIH**

| | |
|---|---|
| Percent of Interest Held: | **100.00%** |

## Detail for FCC Regulated Business: Service Telephone Company
**FCC Regulated Business**

| | |
|---|---|
| FCC Regulated Business Name: | **Service Telephone Company** |
| Principal Business: | **Telecommunications** |
| FRN: | **0003767712** |

**Percent of Interest Held by DIH**

| | |
|---|---|
| Percent of Interest Held: | **100.00%** |

## Detail for FCC Regulated Business: Shiawassee Telephone Company
**FCC Regulated Business**

| | |
|---|---|
| FCC Regulated Business Name: | **Shiawassee Telephone Company** |
| Principal Business: | **Telecommunications** |
| FRN: | **0002775823** |

**Percent of Interest Held by DIH**

| | |
|---|---|
| Percent of Interest Held: | **100.00%** |

## Detail for FCC Regulated Business: Somerset Telephone Company
**FCC Regulated Business**

| | |
|---|---|
| FCC Regulated Business Name: | **Somerset Telephone Company** |
| Principal Business: | **Telecommunications** |
| FRN: | **0003687159** |

**Percent of Interest Held by DIH**

| | |
|---|---|
| Percent of Interest Held: | **100.00%** |

## Detail for FCC Regulated Business: Southeast Mississippi Telephone Company, Inc.
**FCC Regulated Business**

| | |
|---|---|
| FCC Regulated Business Name: | **Southeast Mississippi Telephone Company, Inc.** |
| Principal Business: | **Telecommunications** |
| FRN: | **0001745447** |

**Percent of Interest Held by DIH**

| | |
|---|---|
| Percent of Interest Held: | **100.00%** |

## Detail for FCC Regulated Business: Southeast Telephone Company of Wisconsin, LLC
### FCC Regulated Business

| | |
|---|---|
| FCC Regulated Business Name: | **Southeast Telephone Company of Wisconsin, LLC** |
| Principal Business: | **Telecommunications** |
| FRN: | **0002716108** |

### Percent of Interest Held by DIH

| | |
|---|---|
| Percent of Interest Held: | **100.00%** |

## Detail for FCC Regulated Business: Southwestern Telephone Company
### FCC Regulated Business

| | |
|---|---|
| FCC Regulated Business Name: | **Southwestern Telephone Company** |
| Principal Business: | **Telecommunications** |
| FRN: | **0001530237** |

### Percent of Interest Held by DIH

| | |
|---|---|
| Percent of Interest Held: | **100.00%** |

## Detail for FCC Regulated Business: St. Lawrence Seaway RSA Cellular Partnership
### FCC Regulated Business

| | |
|---|---|
| FCC Regulated Business Name: | **St. Lawrence Seaway RSA Cellular Partnership** |
| Principal Business: | **Telecommunications** |
| FRN: | **0003477916** |

### Percent of Interest Held by DIH

| | |
|---|---|
| Percent of Interest Held: | **50.50%** |

## Detail for FCC Regulated Business: St. Stephen Telephone Company
### FCC Regulated Business

| | |
|---|---|
| FCC Regulated Business Name: | **St. Stephen Telephone Company** |
| Principal Business: | **Telecommunications** |
| FRN: | **0001885771** |

### Percent of Interest Held by DIH

| | |
|---|---|
| Percent of Interest Held: | **100.00%** |

## Detail for FCC Regulated Business: Stockbridge & Sherwood Telephone Company, LLC
### FCC Regulated Business

| | |
|---|---|
| FCC Regulated Business Name: | **Stockbridge & Sherwood Telephone Company, LLC** |
| Principal Business: | **Telecommunications** |
| FRN: | **0003767522** |

### Percent of Interest Held by DIH

| | |
|---|---|
| Percent of Interest Held: | **100.00%** |

## Detail for FCC Regulated Business: Strasburg Telephone Company
### FCC Regulated Business

| | |
|---|---|
| FCC Regulated Business Name: | **Strasburg Telephone Company** |
| Principal Business: | **Telecommunications** |
| FRN: | **0001616390** |

**Percent of Interest Held by DIH**

| | |
|---|---|
| Percent of Interest Held: | **100.00%** |

## Detail for FCC Regulated Business: Sugar Valley Telephone Company
**FCC Regulated Business**

| | |
|---|---|
| FCC Regulated Business Name: | **Sugar Valley Telephone Company** |
| Principal Business: | **Telecommunications** |
| FRN: | **0003767605** |

**Percent of Interest Held by DIH**

| | |
|---|---|
| Percent of Interest Held: | **100.00%** |

## Detail for FCC Regulated Business: Suttle-Straus, Inc.
**FCC Regulated Business**

| | |
|---|---|
| FCC Regulated Business Name: | **Suttle-Straus, Inc.** |
| Principal Business: | **Telecommunications** |
| FRN: | **0007346828** |

**Percent of Interest Held by DIH**

| | |
|---|---|
| Percent of Interest Held: | **85.00%** |

## Detail for FCC Regulated Business: TDS Baja Broadband, LLC
**FCC Regulated Business**

| | |
|---|---|
| FCC Regulated Business Name: | **TDS Baja Broadband, LLC** |
| Principal Business: | **Telecommunications** |
| FRN: | **0022516330** |

**Percent of Interest Held by DIH**

| | |
|---|---|
| Percent of Interest Held: | **100.00%** |

## Detail for FCC Regulated Business: TDS Broadband, LLC
**FCC Regulated Business**

| | |
|---|---|
| FCC Regulated Business Name: | **TDS Broadband, LLC** |
| Principal Business: | **Telecommunications** |
| FRN: | **0022516348** |

**Percent of Interest Held by DIH**

| | |
|---|---|
| Percent of Interest Held: | **100.00%** |

## Detail for FCC Regulated Business: TDS Broadcasting LLC
**FCC Regulated Business**

| | |
|---|---|
| FCC Regulated Business Name: | **TDS Broadcasting LLC** |
| Principal Business: | **Telecommunications** |
| FRN: | **0023632631** |

**Percent of Interest Held by DIH**

| | |
|---|---|
| Percent of Interest Held: | **100.00%** |

## Detail for FCC Regulated Business: TDS Communication Solutions, Inc.
**FCC Regulated Business**

| | |
|---|---|
| FCC Regulated Business Name: | **TDS Communication Solutions, Inc.** |

| | |
|---|---|
| Principal Business: | **Telecommunications** |
| FRN: | **0007313356** |

**Percent of Interest Held by DIH**

| | |
|---|---|
| Percent of Interest Held: | **100.00%** |

## Detail for FCC Regulated Business: TDS Long Distance Corporation
**FCC Regulated Business**

| | |
|---|---|
| FCC Regulated Business Name: | **TDS Long Distance Corporation** |
| Principal Business: | **Telecommunications** |
| FRN: | **0004338141** |

**Percent of Interest Held by DIH**

| | |
|---|---|
| Percent of Interest Held: | **100.00%** |

## Detail for FCC Regulated Business: TDS Metrocom, LLC
**FCC Regulated Business**

| | |
|---|---|
| FCC Regulated Business Name: | **TDS Metrocom, LLC** |
| Principal Business: | **Telecommunications** |
| FRN: | **0003767639** |

**Percent of Interest Held by DIH**

| | |
|---|---|
| Percent of Interest Held: | **100.00%** |

## Detail for FCC Regulated Business: TDS Telecom Service Corporation
**FCC Regulated Business**

| | |
|---|---|
| FCC Regulated Business Name: | **TDS Telecom Service Corporation** |
| Principal Business: | **Telecommunications** |
| FRN: | **0003769841** |

**Percent of Interest Held by DIH**

| | |
|---|---|
| Percent of Interest Held: | **100.00%** |

## Detail for FCC Regulated Business: TDS Telecommunications Corporation
**FCC Regulated Business**

| | |
|---|---|
| FCC Regulated Business Name: | **TDS Telecommunications Corporation** |
| Principal Business: | **Telecommunications** |
| FRN: | **0004948105** |

**Percent of Interest Held by DIH**

| | |
|---|---|
| Percent of Interest Held: | **100.00%** |

## Detail for FCC Regulated Business: TDSI Corporation
**FCC Regulated Business**

| | |
|---|---|
| FCC Regulated Business Name: | **TDSI Corporation** |
| Principal Business: | **Telecommunications** |
| FRN: | **0007346851** |

**Percent of Interest Held by DIH**

| | |
|---|---|
| Percent of Interest Held: | **100.00%** |

## Detail for FCC Regulated Business: TEAM Technologies LLC
**FCC Regulated Business**

| | |
|---|---|
| FCC Regulated Business Name: | **TEAM Technologies LLC** |
| Principal Business: | **Telecommunications** |
| FRN: | **0020835443** |

**Percent of Interest Held by DIH**

| | |
|---|---|
| Percent of Interest Held: | **100.00%** |

## Detail for FCC Regulated Business: Tellico Telephone Company, Inc.
**FCC Regulated Business**

| | |
|---|---|
| FCC Regulated Business Name: | **Tellico Telephone Company, Inc.** |
| Principal Business: | **Telecommunications** |
| FRN: | **0001772805** |

**Percent of Interest Held by DIH**

| | |
|---|---|
| Percent of Interest Held: | **100.00%** |

## Detail for FCC Regulated Business: Tennessee RSA No. 3 Limited Partnership
**FCC Regulated Business**

| | |
|---|---|
| FCC Regulated Business Name: | **Tennessee RSA No. 3 Limited Partnership** |
| Principal Business: | **Telecommunications** |
| FRN: | **0001768134** |

**Percent of Interest Held by DIH**

| | |
|---|---|
| Percent of Interest Held: | **84.16%** |

## Detail for FCC Regulated Business: Tennessee Telephone Company
**FCC Regulated Business**

| | |
|---|---|
| FCC Regulated Business Name: | **Tennessee Telephone Company** |
| Principal Business: | **Telecommunications** |
| FRN: | **0001773779** |

**Percent of Interest Held by DIH**

| | |
|---|---|
| Percent of Interest Held: | **100.00%** |

## Detail for FCC Regulated Business: Tenney Telephone Company, LLC
**FCC Regulated Business**

| | |
|---|---|
| FCC Regulated Business Name: | **Tenney Telephone Company, LLC** |
| Principal Business: | **Telecommunications** |
| FRN: | **0003767654** |

**Percent of Interest Held by DIH**

| | |
|---|---|
| Percent of Interest Held: | **100.00%** |

## Detail for FCC Regulated Business: Texahoma Cellular Limited Partnership
**FCC Regulated Business**

| | |
|---|---|
| FCC Regulated Business Name: | **Texahoma Cellular Limited Partnership** |
| Principal Business: | **Telecommunications** |
| FRN: | **0001662378** |

**Percent of Interest Held by DIH**

| | |
|---|---|
| Percent of Interest Held: | **66.02%** |

## Detail for FCC Regulated Business: Texas Invco of RSA #6, Inc.
**FCC Regulated Business**

| | |
|---|---|
| FCC Regulated Business Name: | **Texas Invco of RSA #6, Inc.** |
| Principal Business: | **Telecommunications** |
| FRN: | **0007292253** |

**Percent of Interest Held by DIH**

| | |
|---|---|
| Percent of Interest Held: | **84.16%** |

## Detail for FCC Regulated Business: Texas RSA 6 Limited Partnership
**FCC Regulated Business**

| | |
|---|---|
| FCC Regulated Business Name: | **Texas RSA 6 Limited Partnership** |
| Principal Business: | **Telecommunications** |
| FRN: | **0001665991** |

**Percent of Interest Held by DIH**

| | |
|---|---|
| Percent of Interest Held: | **11.36%** |

## Detail for FCC Regulated Business: Texas RSA 6 Tower Holdings, LP
**FCC Regulated Business**

| | |
|---|---|
| FCC Regulated Business Name: | **Texas RSA 6 Tower Holdings, LP** |
| Principal Business: | **Telecommunications** |
| FRN: | **0011437019** |

**Percent of Interest Held by DIH**

| | |
|---|---|
| Percent of Interest Held: | **11.36%** |

## Detail for FCC Regulated Business: The Farmers Telephone Company, LLC
**FCC Regulated Business**

| | |
|---|---|
| FCC Regulated Business Name: | **The Farmers Telephone Company, LLC** |
| Principal Business: | **Telecommunications** |
| FRN: | **0003784154** |

**Percent of Interest Held by DIH**

| | |
|---|---|
| Percent of Interest Held: | **100.00%** |

## Detail for FCC Regulated Business: The Home Telephone Company of Pittsboro, Inc.
**FCC Regulated Business**

| | |
|---|---|
| FCC Regulated Business Name: | **The Home Telephone Company of Pittsboro, Inc.** |
| Principal Business: | **Telecommunications** |
| FRN: | **0003766920** |

**Percent of Interest Held by DIH**

| | |
|---|---|
| Percent of Interest Held: | **100.00%** |

## Detail for FCC Regulated Business: The Island Telephone Company
**FCC Regulated Business**

| | |
|---|---|
| FCC Regulated Business Name: | **The Island Telephone Company** |

| Principal Business: | Telecommunications |
| FRN: | 0003685013 |

**Percent of Interest Held by DIH**

| Percent of Interest Held: | 100.00% |

## Detail for FCC Regulated Business: The Merchants and Farmers Telephone Company
**FCC Regulated Business**

| FCC Regulated Business Name: | The Merchants and Farmers Telephone Company |
| Principal Business: | Telecommunications |
| FRN: | 0003767266 |

**Percent of Interest Held by DIH**

| Percent of Interest Held: | 100.00% |

## Detail for FCC Regulated Business: The State Long Distance Telephone Company, LLC
**FCC Regulated Business**

| FCC Regulated Business Name: | The State Long Distance Telephone Company, LLC |
| Principal Business: | Telecommunications |
| FRN: | 0003740222 |

**Percent of Interest Held by DIH**

| Percent of Interest Held: | 100.00% |

## Detail for FCC Regulated Business: The Stoutland Telephone Company
**FCC Regulated Business**

| FCC Regulated Business Name: | The Stoutland Telephone Company |
| Principal Business: | Telecommunications |
| FRN: | 0002502243 |

**Percent of Interest Held by DIH**

| Percent of Interest Held: | 100.00% |

## Detail for FCC Regulated Business: The Vanlue Telephone Company
**FCC Regulated Business**

| FCC Regulated Business Name: | The Vanlue Telephone Company |
| Principal Business: | Telecommunications |
| FRN: | 0002924629 |

**Percent of Interest Held by DIH**

| Percent of Interest Held: | 100.00% |

## Detail for FCC Regulated Business: The West Penobscot Telephone & Telegraph Company
**FCC Regulated Business**

| FCC Regulated Business Name: | The West Penobscot Telephone & Telegraph Company |
| Principal Business: | Telecommunications |
| FRN: | 0003686821 |

**Percent of Interest Held by DIH**

| Percent of Interest Held: | 100.00% |

## Detail for FCC Regulated Business: Tipton Telephone Company, Inc.
### FCC Regulated Business

| | |
|---|---|
| FCC Regulated Business Name: | **Tipton Telephone Company, Inc.** |
| Principal Business: | **Telecommunications** |
| FRN: | **0002901593** |

### Percent of Interest Held by DIH

| | |
|---|---|
| Percent of Interest Held: | **100.00%** |

## Detail for FCC Regulated Business: Township Cellular Telephone, Inc.
### FCC Regulated Business

| | |
|---|---|
| FCC Regulated Business Name: | **Township Cellular Telephone, Inc.** |
| Principal Business: | **Telecommunications** |
| FRN: | **0007292873** |

### Percent of Interest Held by DIH

| | |
|---|---|
| Percent of Interest Held: | **84.16%** |

## Detail for FCC Regulated Business: Township Telephone Company, Inc.
### FCC Regulated Business

| | |
|---|---|
| FCC Regulated Business Name: | **Township Telephone Company, Inc.** |
| Principal Business: | **Telecommunications** |
| FRN: | **0003434958** |

### Percent of Interest Held by DIH

| | |
|---|---|
| Percent of Interest Held: | **100.00%** |

## Detail for FCC Regulated Business: Tri-County Communications Corporation
### FCC Regulated Business

| | |
|---|---|
| FCC Regulated Business Name: | **Tri-County Communications Corporation** |
| Principal Business: | **Telecommunications** |
| FRN: | **0007313703** |

### Percent of Interest Held by DIH

| | |
|---|---|
| Percent of Interest Held: | **100.00%** |

## Detail for FCC Regulated Business: Tri-County Telephone Company, Inc.
### FCC Regulated Business

| | |
|---|---|
| FCC Regulated Business Name: | **Tri-County Telephone Company, Inc.** |
| Principal Business: | **Telecommunications** |
| FRN: | **0002897064** |

### Percent of Interest Held by DIH

| | |
|---|---|
| Percent of Interest Held: | **100.00%** |

## Detail for FCC Regulated Business: Union Telephone Company
### FCC Regulated Business

| | |
|---|---|
| FCC Regulated Business Name: | **Union Telephone Company** |
| Principal Business: | **Telecommunications** |
| FRN: | **0004333639** |

**Percent of Interest Held by DIH**

| | |
|---|---|
| Percent of Interest Held: | **100.00%** |

### Detail for FCC Regulated Business: United States Cellular Corporation
**FCC Regulated Business**

| | |
|---|---|
| FCC Regulated Business Name: | **United States Cellular Corporation** |
| Principal Business: | **Telecommunications** |
| FRN: | **0004372322** |

**Percent of Interest Held by DIH**

| | |
|---|---|
| Percent of Interest Held: | **84.16%** |

### Detail for FCC Regulated Business: United States Cellular Investment Company of Oklahoma City, Inc.
**FCC Regulated Business**

| | |
|---|---|
| FCC Regulated Business Name: | **United States Cellular Investment Company of Oklahoma City, Inc.** |
| Principal Business: | **Telecommunications** |
| FRN: | **0007292576** |

**Percent of Interest Held by DIH**

| | |
|---|---|
| Percent of Interest Held: | **84.16%** |

### Detail for FCC Regulated Business: United States Cellular Investment Company, LLC
**FCC Regulated Business**

| | |
|---|---|
| FCC Regulated Business Name: | **United States Cellular Investment Company, LLC** |
| Principal Business: | **Telecommunications** |
| FRN: | **0007280969** |

**Percent of Interest Held by DIH**

| | |
|---|---|
| Percent of Interest Held: | **84.16%** |

### Detail for FCC Regulated Business: United States Cellular Investment Corporation of Los Angeles
**FCC Regulated Business**

| | |
|---|---|
| FCC Regulated Business Name: | **United States Cellular Investment Corporation of Los Angeles** |
| Principal Business: | **Telecommunications** |
| FRN: | **0007292493** |

**Percent of Interest Held by DIH**

| | |
|---|---|
| Percent of Interest Held: | **84.16%** |

### Detail for FCC Regulated Business: United States Cellular Operating Company LLC
**FCC Regulated Business**

| | |
|---|---|
| FCC Regulated Business Name: | **United States Cellular Operating Company LLC** |
| Principal Business: | **Telecommunications** |
| FRN: | **0002844595** |

**Percent of Interest Held by DIH**

| | |
|---|---|
| Percent of Interest Held: | **84.16%** |

### Detail for FCC Regulated Business: United States Cellular Operating Company of Bangor
**FCC Regulated Business**

| FCC Regulated Business Name: | United States Cellular Operating Company of Bangor |
| Principal Business: | Telecommunications |
| FRN: | 0007305162 |

**Percent of Interest Held by DIH**

| Percent of Interest Held: | 84.16% |

## Detail for FCC Regulated Business: United States Cellular Operating Company of Cedar Rapids
**FCC Regulated Business**

| FCC Regulated Business Name: | United States Cellular Operating Company of Cedar Rapids |
| Principal Business: | Telecommunications |
| FRN: | 0007292899 |

**Percent of Interest Held by DIH**

| Percent of Interest Held: | 84.16% |

## Detail for FCC Regulated Business: United States Cellular Operating Company of Chicago, LLC
**FCC Regulated Business**

| FCC Regulated Business Name: | United States Cellular Operating Company of Chicago, LLC |
| Principal Business: | Telecommunications |
| FRN: | 0008295842 |

**Percent of Interest Held by DIH**

| Percent of Interest Held: | 84.16% |

## Detail for FCC Regulated Business: United States Cellular Operating Company of Dubuque
**FCC Regulated Business**

| FCC Regulated Business Name: | United States Cellular Operating Company of Dubuque |
| Principal Business: | Telecommunications |
| FRN: | 0007305303 |

**Percent of Interest Held by DIH**

| Percent of Interest Held: | 84.16% |

## Detail for FCC Regulated Business: United States Cellular Operating Company of Knoxville
**FCC Regulated Business**

| FCC Regulated Business Name: | United States Cellular Operating Company of Knoxville |
| Principal Business: | Telecommunications |
| FRN: | 0007296767 |

**Percent of Interest Held by DIH**

| Percent of Interest Held: | 84.16% |

## Detail for FCC Regulated Business: United States Cellular Operating Company of Medford
**FCC Regulated Business**

| FCC Regulated Business Name: | United States Cellular Operating Company of Medford |
| Principal Business: | Telecommunications |
| FRN: | 0002844801 |

**Percent of Interest Held by DIH**

Percent of Interest Held: **84.16%**

## Detail for FCC Regulated Business: United States Cellular Operating Company of Yakima
**FCC Regulated Business**

| | |
|---|---|
| FCC Regulated Business Name: | **United States Cellular Operating Company of Yakima** |
| Principal Business: | **Telecommunications** |
| FRN: | **0005030291** |

**Percent of Interest Held by DIH**

| | |
|---|---|
| Percent of Interest Held: | **84.16%** |

## Detail for FCC Regulated Business: United States Cellular Telephone Company (Greater Knoxville), L.P.
**FCC Regulated Business**

| | |
|---|---|
| FCC Regulated Business Name: | **United States Cellular Telephone Company (Greater Knoxville), L.P.** |
| Principal Business: | **Telecommunications** |
| FRN: | **0002845386** |

**Percent of Interest Held by DIH**

| | |
|---|---|
| Percent of Interest Held: | **84.16%** |

## Detail for FCC Regulated Business: USCC Distribution Co. LLC
**FCC Regulated Business**

| | |
|---|---|
| FCC Regulated Business Name: | **USCC Distribution Co. LLC** |
| Principal Business: | **Telecommunications** |
| FRN: | **0007292022** |

**Percent of Interest Held by DIH**

| | |
|---|---|
| Percent of Interest Held: | **84.16%** |

## Detail for FCC Regulated Business: USCC Financial L.L.C.
**FCC Regulated Business**

| | |
|---|---|
| FCC Regulated Business Name: | **USCC Financial L.L.C.** |
| Principal Business: | **Telecommunications** |
| FRN: | **0008272346** |

**Percent of Interest Held by DIH**

| | |
|---|---|
| Percent of Interest Held: | **84.16%** |

## Detail for FCC Regulated Business: USCC Purchase, LLC
**FCC Regulated Business**

| | |
|---|---|
| FCC Regulated Business Name: | **USCC Purchase, LLC** |
| Principal Business: | **Telecommunications** |
| FRN: | **0008272403** |

**Percent of Interest Held by DIH**

| | |
|---|---|
| Percent of Interest Held: | **84.16%** |

## Detail for FCC Regulated Business: USCC Real Estate Corporation
**FCC Regulated Business**

| | |
|---|---|
| FCC Regulated Business Name: | **USCC Real Estate Corporation** |

| | |
|---|---|
| Principal Business: | **Telecommunications** |
| FRN: | **0007292071** |

### Percent of Interest Held by DIH

| | |
|---|---|
| Percent of Interest Held: | **84.16%** |

## Detail for FCC Regulated Business: USCC Services, LLC
**FCC Regulated Business**

| | |
|---|---|
| FCC Regulated Business Name: | **USCC Services, LLC** |
| Principal Business: | **Telecommunications** |
| FRN: | **0007292030** |

### Percent of Interest Held by DIH

| | |
|---|---|
| Percent of Interest Held: | **84.16%** |

## Detail for FCC Regulated Business: USCC Wireless Investment, Inc.
**FCC Regulated Business**

| | |
|---|---|
| FCC Regulated Business Name: | **USCC Wireless Investment, Inc.** |
| Principal Business: | **Telecommunications** |
| FRN: | 0007292097 |

### Percent of Interest Held by DIH

| | |
|---|---|
| Percent of Interest Held: | **84.16%** |

## Detail for FCC Regulated Business: USCCI Corporation
**FCC Regulated Business**

| | |
|---|---|
| FCC Regulated Business Name: | **USCCI Corporation** |
| Principal Business: | **Telecommunications** |
| FRN: | **0007292279** |

### Percent of Interest Held by DIH

| | |
|---|---|
| Percent of Interest Held: | **84.16%** |

## Detail for FCC Regulated Business: USCIC of Fresno
**FCC Regulated Business**

| | |
|---|---|
| FCC Regulated Business Name: | **USCIC of Fresno** |
| Principal Business: | **Telecommunications** |
| FRN: | **0007292352** |

### Percent of Interest Held by DIH

| | |
|---|---|
| Percent of Interest Held: | **84.16%** |

## Detail for FCC Regulated Business: USCIC of North Carolina RSA #1, Inc.
**FCC Regulated Business**

| | |
|---|---|
| FCC Regulated Business Name: | **USCIC of North Carolina RSA #1, Inc.** |
| Principal Business: | **Telecommunications** |
| FRN: | **0007292550** |

### Percent of Interest Held by DIH

| | |
|---|---|
| Percent of Interest Held: | **84.16%** |

## Detail for FCC Regulated Business: USCOC Nebraska/Kansas, Inc.
**FCC Regulated Business**

| | |
|---|---|
| FCC Regulated Business Name: | **USCOC Nebraska/Kansas, Inc.** |
| Principal Business: | **Telecommunications** |
| FRN: | **0002838258** |

**Percent of Interest Held by DIH**

| | |
|---|---|
| Percent of Interest Held: | **84.16%** |

## Detail for FCC Regulated Business: USCOC Nebraska/Kansas, LLC
**FCC Regulated Business**

| | |
|---|---|
| FCC Regulated Business Name: | **USCOC Nebraska/Kansas, LLC** |
| Principal Business: | **Telecommunications** |
| FRN: | **0014020382** |

**Percent of Interest Held by DIH**

| | |
|---|---|
| Percent of Interest Held: | **84.16%** |

## Detail for FCC Regulated Business: USCOC of Central Illinois, LLC
**FCC Regulated Business**

| | |
|---|---|
| FCC Regulated Business Name: | **USCOC of Central Illinois, LLC** |
| Principal Business: | **Telecommunications** |
| FRN: | **0001736362** |

**Percent of Interest Held by DIH**

| | |
|---|---|
| Percent of Interest Held: | **84.16%** |

## Detail for FCC Regulated Business: USCOC of Chicago Real Estate Holdings, LLC
**FCC Regulated Business**

| | |
|---|---|
| FCC Regulated Business Name: | **USCOC of Chicago Real Estate Holdings, LLC** |
| Principal Business: | **Telecommunications** |
| FRN: | **0006161541** |

**Percent of Interest Held by DIH**

| | |
|---|---|
| Percent of Interest Held: | **84.16%** |

## Detail for FCC Regulated Business: USCOC of Cumberland, LLC
**FCC Regulated Business**

| | |
|---|---|
| FCC Regulated Business Name: | **USCOC of Cumberland, LLC** |
| Principal Business: | **Telecommunications** |
| FRN: | **0002839629** |

**Percent of Interest Held by DIH**

| | |
|---|---|
| Percent of Interest Held: | **84.16%** |

## Detail for FCC Regulated Business: USCOC of Greater Iowa, LLC
**FCC Regulated Business**

| | |
|---|---|
| FCC Regulated Business Name: | **USCOC of Greater Iowa, LLC** |
| Principal Business: | **Telecommunications** |
| FRN: | **0018420067** |

**Percent of Interest Held by DIH**

| | |
|---|---|
| Percent of Interest Held: | **84.16%** |

## Detail for FCC Regulated Business: USCOC of Greater Missouri, LLC
**FCC Regulated Business**

| | |
|---|---|
| FCC Regulated Business Name: | **USCOC of Greater Missouri, LLC** |
| Principal Business: | **Telecommunications** |
| FRN: | **0002843852** |

**Percent of Interest Held by DIH**

| | |
|---|---|
| Percent of Interest Held: | **84.16%** |

## Detail for FCC Regulated Business: USCOC of Greater North Carolina, LLC
**FCC Regulated Business**

| | |
|---|---|
| FCC Regulated Business Name: | **USCOC of Greater North Carolina, LLC** |
| Principal Business: | **Telecommunications** |
| FRN: | **0002840767** |

**Percent of Interest Held by DIH**

| | |
|---|---|
| Percent of Interest Held: | **84.16%** |

## Detail for FCC Regulated Business: USCOC of Greater Oklahoma, LLC
**FCC Regulated Business**

| | |
|---|---|
| FCC Regulated Business Name: | **USCOC of Greater Oklahoma, LLC** |
| Principal Business: | **Telecommunications** |
| FRN: | **0002840296** |

**Percent of Interest Held by DIH**

| | |
|---|---|
| Percent of Interest Held: | **84.16%** |

## Detail for FCC Regulated Business: USCOC of Jack/Wil, Inc.
**FCC Regulated Business**

| | |
|---|---|
| FCC Regulated Business Name: | **USCOC of Jack/Wil, Inc.** |
| Principal Business: | **Telecommunications** |
| FRN: | **0007296726** |

**Percent of Interest Held by DIH**

| | |
|---|---|
| Percent of Interest Held: | **84.16%** |

## Detail for FCC Regulated Business: USCOC of Jacksonville, LLC
**FCC Regulated Business**

| | |
|---|---|
| FCC Regulated Business Name: | **USCOC of Jacksonville, LLC** |
| Principal Business: | **Telecommunications** |
| FRN: | **0007291834** |

**Percent of Interest Held by DIH**

| | |
|---|---|
| Percent of Interest Held: | **84.16%** |

## Detail for FCC Regulated Business: USCOC of LaCrosse, LLC
**FCC Regulated Business**

| | |
|---|---|
| FCC Regulated Business Name: | **USCOC of LaCrosse, LLC** |

| | |
|---|---|
| Principal Business: | **Telecommunications** |
| FRN: | **0007296775** |

**Percent of Interest Held by DIH**

| | |
|---|---|
| Percent of Interest Held: | **84.16%** |

## Detail for FCC Regulated Business: USCOC of Oregon RSA #5, Inc.
**FCC Regulated Business**

| | |
|---|---|
| FCC Regulated Business Name: | **USCOC of Oregon RSA #5, Inc.** |
| Principal Business: | **Telecommunications** |
| FRN: | **0002703916** |

**Percent of Interest Held by DIH**

| | |
|---|---|
| Percent of Interest Held: | **84.16%** |

## Detail for FCC Regulated Business: USCOC of Pennsylvania RSA No. 10-B2, Inc.
**FCC Regulated Business**

| | |
|---|---|
| FCC Regulated Business Name: | **USCOC of Pennsylvania RSA No. 10-B2, Inc.** |
| Principal Business: | **Telecommunications** |
| FRN: | **0002700292** |

**Percent of Interest Held by DIH**

| | |
|---|---|
| Percent of Interest Held: | **84.16%** |

## Detail for FCC Regulated Business: USCOC of Richland, Inc.
**FCC Regulated Business**

| | |
|---|---|
| FCC Regulated Business Name: | **USCOC of Richland, Inc.** |
| Principal Business: | **Telecommunications** |
| FRN: | **0004829834** |

**Percent of Interest Held by DIH**

| | |
|---|---|
| Percent of Interest Held: | **84.16%** |

## Detail for FCC Regulated Business: USCOC of Rochester, Inc.
**FCC Regulated Business**

| | |
|---|---|
| FCC Regulated Business Name: | **USCOC of Rochester, Inc.** |
| Principal Business: | **Telecommunications** |
| FRN: | **0008064610** |

**Percent of Interest Held by DIH**

| | |
|---|---|
| Percent of Interest Held: | **84.16%** |

## Detail for FCC Regulated Business: USCOC of South Carolina RSA #4, Inc.
**FCC Regulated Business**

| | |
|---|---|
| FCC Regulated Business Name: | **USCOC of South Carolina RSA #4, Inc.** |
| Principal Business: | **Telecommunications** |
| FRN: | **0002840270** |

**Percent of Interest Held by DIH**

| | |
|---|---|
| Percent of Interest Held: | **84.16%** |

## Detail for FCC Regulated Business: USCOC of Texahoma, Inc.
**FCC Regulated Business**

| | |
|---|---|
| FCC Regulated Business Name: | **USCOC of Texahoma, Inc.** |
| Principal Business: | **Telecommunications** |
| FRN: | **0002841906** |

**Percent of Interest Held by DIH**

| | |
|---|---|
| Percent of Interest Held: | **84.16%** |

## Detail for FCC Regulated Business: USCOC of Virginia RSA #3, Inc.
**FCC Regulated Business**

| | |
|---|---|
| FCC Regulated Business Name: | **USCOC of Virginia RSA #3, Inc.** |
| Principal Business: | **Telecommunications** |
| FRN: | **0001713510** |

**Percent of Interest Held by DIH**

| | |
|---|---|
| Percent of Interest Held: | **84.16%** |

## Detail for FCC Regulated Business: USCOC of Washington-4, Inc.
**FCC Regulated Business**

| | |
|---|---|
| FCC Regulated Business Name: | **USCOC of Washington-4, Inc.** |
| Principal Business: | **Telecommunications** |
| FRN: | **0002843241** |

**Percent of Interest Held by DIH**

| | |
|---|---|
| Percent of Interest Held: | **84.16%** |

## Detail for FCC Regulated Business: USCOC of Wilmington, LLC
**FCC Regulated Business**

| | |
|---|---|
| FCC Regulated Business Name: | **USCOC of Wilmington, LLC** |
| Principal Business: | **Telecommunications** |
| FRN: | **0007291768** |

**Percent of Interest Held by DIH**

| | |
|---|---|
| Percent of Interest Held: | **84.16%** |

## Detail for FCC Regulated Business: UTELCO, LLC
**FCC Regulated Business**

| | |
|---|---|
| FCC Regulated Business Name: | **UTELCO, LLC** |
| Principal Business: | **Telecommunications** |
| FRN: | **0002716991** |

**Percent of Interest Held by DIH**

| | |
|---|---|
| Percent of Interest Held: | **100.00%** |

## Detail for FCC Regulated Business: Venus Cellular Telephone Company, Inc.
**FCC Regulated Business**

| | |
|---|---|
| FCC Regulated Business Name: | **Venus Cellular Telephone Company, Inc.** |
| Principal Business: | **Telecommunications** |
| FRN: | **0007292634** |

**Percent of Interest Held by DIH**

| | |
|---|---|
| Percent of Interest Held: | **41.24%** |

## Detail for FCC Regulated Business: Vermont RSA No. 2-B2, Inc.
**FCC Regulated Business**

| | |
|---|---|
| FCC Regulated Business Name: | **Vermont RSA No. 2-B2, Inc.** |
| Principal Business: | **Telecommunications** |
| FRN: | **0002703817** |

**Percent of Interest Held by DIH**

| | |
|---|---|
| Percent of Interest Held: | **84.16%** |

## Detail for FCC Regulated Business: Vernon Telephone Company, Inc.
**FCC Regulated Business**

| | |
|---|---|
| FCC Regulated Business Name: | **Vernon Telephone Company, Inc.** |
| Principal Business: | **Telecommunications** |
| FRN: | **0003767696** |

**Percent of Interest Held by DIH**

| | |
|---|---|
| Percent of Interest Held: | **100.00%** |

## Detail for FCC Regulated Business: Virginia Telephone Company
**FCC Regulated Business**

| | |
|---|---|
| FCC Regulated Business Name: | **Virginia Telephone Company** |
| Principal Business: | **Telecommunications** |
| FRN: | **0002058261** |

**Percent of Interest Held by DIH**

| | |
|---|---|
| Percent of Interest Held: | **100.00%** |

## Detail for FCC Regulated Business: VISI Incorporated
**FCC Regulated Business**

| | |
|---|---|
| FCC Regulated Business Name: | **VISI Incorporated** |
| Principal Business: | **Telecommunications** |
| FRN: | **0019741073** |

**Percent of Interest Held by DIH**

| | |
|---|---|
| Percent of Interest Held: | **100.00%** |

## Detail for FCC Regulated Business: Vital Support Systems, LLC
**FCC Regulated Business**

| | |
|---|---|
| FCC Regulated Business Name: | **Vital Support Systems, LLC** |
| Principal Business: | **Telecommunications** |
| FRN: | **0022284830** |

**Percent of Interest Held by DIH**

| | |
|---|---|
| Percent of Interest Held: | **100.00%** |

## Detail for FCC Regulated Business: Volcano Communications Company
**FCC Regulated Business**

| | |
|---|---|
| FCC Regulated Business Name: | **Volcano Communications Company** |

| Principal Business: | Telecommunications |
|---|---|
| FRN: | 0008231292 |

**Percent of Interest Held by DIH**

| Percent of Interest Held: | 45.01% |
|---|---|

## Detail for FCC Regulated Business: Warren Telephone Company
**FCC Regulated Business**

| FCC Regulated Business Name: | Warren Telephone Company |
|---|---|
| Principal Business: | Telecommunications |
| FRN: | 0003686888 |

**Percent of Interest Held by DIH**

| Percent of Interest Held: | 100.00% |
|---|---|

## Detail for FCC Regulated Business: Washington RSA #5, Inc.
**FCC Regulated Business**

| FCC Regulated Business Name: | Washington RSA #5, Inc. |
|---|---|
| Principal Business: | Telecommunications |
| FRN: | 0007297005 |

**Percent of Interest Held by DIH**

| Percent of Interest Held: | 84.16% |
|---|---|

## Detail for FCC Regulated Business: Waunakee Telephone Company, LLC
**FCC Regulated Business**

| FCC Regulated Business Name: | Waunakee Telephone Company, LLC |
|---|---|
| Principal Business: | Telecommunications |
| FRN: | 0003767720 |

**Percent of Interest Held by DIH**

| Percent of Interest Held: | 100.00% |
|---|---|

## Detail for FCC Regulated Business: West Point Telephone Company, Incorporated
**FCC Regulated Business**

| FCC Regulated Business Name: | West Point Telephone Company, Incorporated |
|---|---|
| Principal Business: | Telecommunications |
| FRN: | 0004382545 |

**Percent of Interest Held by DIH**

| Percent of Interest Held: | 100.00% |
|---|---|

## Detail for FCC Regulated Business: Westelcom Cellular, Inc.
**FCC Regulated Business**

| FCC Regulated Business Name: | Westelcom Cellular, Inc. |
|---|---|
| Principal Business: | Telecommunications |
| FRN: | 0007297096 |

**Percent of Interest Held by DIH**

| Percent of Interest Held: | 84.16% |
|---|---|

## Detail for FCC Regulated Business: Western Sub-RSA Limited Partnership
**FCC Regulated Business**

| | |
|---|---|
| FCC Regulated Business Name: | **Western Sub-RSA Limited Partnership** |
| Principal Business: | **Telecommunications** |
| FRN: | **0002840429** |

**Percent of Interest Held by DIH**

| | |
|---|---|
| Percent of Interest Held: | **82.68%** |

## Detail for FCC Regulated Business: Williston Telephone Company
**FCC Regulated Business**

| | |
|---|---|
| FCC Regulated Business Name: | **Williston Telephone Company** |
| Principal Business: | **Telecommunications** |
| FRN: | **0001888155** |

**Percent of Interest Held by DIH**

| | |
|---|---|
| Percent of Interest Held: | **100.00%** |

## Detail for FCC Regulated Business: Wilmington Cellular Partnership
**FCC Regulated Business**

| | |
|---|---|
| FCC Regulated Business Name: | **Wilmington Cellular Partnership** |
| Principal Business: | **Telecommunications** |
| FRN: | **0007291867** |

**Percent of Interest Held by DIH**

| | |
|---|---|
| Percent of Interest Held: | **83.17%** |

## Detail for FCC Regulated Business: Wilmington Cellular Telephone Company
**FCC Regulated Business**

| | |
|---|---|
| FCC Regulated Business Name: | **Wilmington Cellular Telephone Company** |
| Principal Business: | **Telecommunications** |
| FRN: | **0003014032** |

**Percent of Interest Held by DIH**

| | |
|---|---|
| Percent of Interest Held: | **83.17%** |

## Detail for FCC Regulated Business: Wilton Telephone Company, Inc.
**FCC Regulated Business**

| | |
|---|---|
| FCC Regulated Business Name: | **Wilton Telephone Company, Inc.** |
| Principal Business: | **Telecommunications** |
| FRN: | **0004329470** |

**Percent of Interest Held by DIH**

| | |
|---|---|
| Percent of Interest Held: | **100.00%** |

## Detail for FCC Regulated Business: Winsted Telephone Company
**FCC Regulated Business**

| | |
|---|---|
| FCC Regulated Business Name: | **Winsted Telephone Company** |
| Principal Business: | **Telecommunications** |
| FRN: | **0002648657** |

Percent of Interest Held by DIH

| Percent of Interest Held: | 100.00% |
|---|---|

### Detail for FCC Regulated Business: Winterhaven Telephone Company
**FCC Regulated Business**

| FCC Regulated Business Name: | Winterhaven Telephone Company |
|---|---|
| Principal Business: | Telecommunications |
| FRN: | 0001724426 |

**Percent of Interest Held by DIH**

| Percent of Interest Held: | 100.00% |
|---|---|

### Detail for FCC Regulated Business: Wolverine Telephone Company
**FCC Regulated Business**

| FCC Regulated Business Name: | Wolverine Telephone Company |
|---|---|
| Principal Business: | Telecommunications |
| FRN: | 0003727385 |

**Percent of Interest Held by DIH**

| Percent of Interest Held: | 100.00% |
|---|---|

### Detail for FCC Regulated Business: Wolverine Wireless, L.P.
**FCC Regulated Business**

| FCC Regulated Business Name: | Wolverine Wireless, L.P. |
|---|---|
| Principal Business: | Telecommunications |
| FRN: | 0002842425 |

**Percent of Interest Held by DIH**

| Percent of Interest Held: | 12.58% |
|---|---|

### Detail for FCC Regulated Business: Wyandotte Telephone Company
**FCC Regulated Business**

| FCC Regulated Business Name: | Wyandotte Telephone Company |
|---|---|
| Principal Business: | Telecommunications |
| FRN: | 0003767753 |

**Percent of Interest Held by DIH**

| Percent of Interest Held: | 100.00% |
|---|---|

### Detail for FCC Regulated Business: Yakima MSA Limited Partnership
**FCC Regulated Business**

| FCC Regulated Business Name: | Yakima MSA Limited Partnership |
|---|---|
| Principal Business: | Telecommunications |
| FRN: | 0002321156 |

**Percent of Interest Held by DIH**

| Percent of Interest Held: | 73.90% |
|---|---|

### Detail for Disclosable Interest Holder: United States Cellular Corporation
**Disclosable Interest Holder Type and Name**

| Disclosable Interest Holder Name: | United States Cellular Corporation |
|---|---|
| Entity Type: | Corporation |

FRN: **0004372322**

## Disclosable Interest Holder Address

| | |
|---|---|
| Address Line 1: | **8410 West Bryn Mawr** |
| Address Line 2: | |
| City: | **Chicago** |
| State: | **IL** |
| Zip Code: | **60631-** |

## Type of Interest in Applicant

**Indirect Ownership Interest in Applicant**

## Type of Ownership Interest in Applicant

**Limited Partnership Shares:** Insulated

## Disclosable Interest Held in Applicant

| | |
|---|---|
| Percent of Interest Held in Applicant: | **90.00%** |
| Jurisdiction of Formation: | **Delaware** |

## Gross Revenues Attributable to Applicant

This Disclosable Interest Holder is not an Affiliate of the Applicant within the meaning of the Commission's rules and, therefore, no revenue information for this Disclosable Interest Holder will be provided.

## Detail for FCC Regulated Business: Aquinas Wireless L.P.

### FCC Regulated Business

| | |
|---|---|
| FCC Regulated Business Name: | **Aquinas Wireless L.P.** |
| Principal Business: | **Telecommunications** |
| FRN: | **0017866435** |

### Percent of Interest Held by DIH

| | |
|---|---|
| Percent of Interest Held: | **90.00%** |

## Detail for FCC Regulated Business: Bangor Cellular Telephone, L.P.

### FCC Regulated Business

| | |
|---|---|
| FCC Regulated Business Name: | **Bangor Cellular Telephone, L.P.** |
| Principal Business: | **Telecommunications** |
| FRN: | **0002839298** |

### Percent of Interest Held by DIH

| | |
|---|---|
| Percent of Interest Held: | **97.57%** |

## Detail for FCC Regulated Business: Barat Wireless, Inc.

### FCC Regulated Business

| | |
|---|---|
| FCC Regulated Business Name: | **Barat Wireless, Inc.** |
| Principal Business: | **Telecommunications** |
| FRN: | **0015019029** |

### Percent of Interest Held by DIH

| | |
|---|---|
| Percent of Interest Held: | **100.00%** |

## Detail for FCC Regulated Business: Barat Wireless, L.P.

**FCC Regulated Business**

| | |
|---|---|
| FCC Regulated Business Name: | **Barat Wireless, L.P.** |
| Principal Business: | **Telecommunications** |
| FRN: | **0015019003** |

**Percent of Interest Held by DIH**

| | |
|---|---|
| Percent of Interest Held: | **100.00%** |

## Detail for FCC Regulated Business: California Rural Service Area #1, Inc.
**FCC Regulated Business**

| | |
|---|---|
| FCC Regulated Business Name: | **California Rural Service Area #1, Inc.** |
| Principal Business: | **Telecommunications** |
| FRN: | **0002703700** |

**Percent of Interest Held by DIH**

| | |
|---|---|
| Percent of Interest Held: | **100.00%** |

## Detail for FCC Regulated Business: Carroll PCS, Inc.
**FCC Regulated Business**

| | |
|---|---|
| FCC Regulated Business Name: | **Carroll PCS, Inc.** |
| Principal Business: | **Telecommunications** |
| FRN: | **0012863650** |

**Percent of Interest Held by DIH**

| | |
|---|---|
| Percent of Interest Held: | **100.00%** |

## Detail for FCC Regulated Business: Carroll Wireless, LP
**FCC Regulated Business**

| | |
|---|---|
| FCC Regulated Business Name: | **Carroll Wireless, LP** |
| Principal Business: | **Telecommunications** |
| FRN: | **0012184834** |

**Percent of Interest Held by DIH**

| | |
|---|---|
| Percent of Interest Held: | **100.00%** |

## Detail for FCC Regulated Business: Cedar Rapids Cellular Telephone, L.P.
**FCC Regulated Business**

| | |
|---|---|
| FCC Regulated Business Name: | **Cedar Rapids Cellular Telephone, L.P.** |
| Principal Business: | **Telecommunications** |
| FRN: | **0002839777** |

**Percent of Interest Held by DIH**

| | |
|---|---|
| Percent of Interest Held: | **96.76%** |

## Detail for FCC Regulated Business: Cellvest, Inc.
**FCC Regulated Business**

| | |
|---|---|
| FCC Regulated Business Name: | **Cellvest, Inc.** |
| Principal Business: | **Telecommunications** |
| FRN: | **0007291693** |

**Percent of Interest Held by DIH**

Percent of Interest Held: **100.00%**

## Detail for FCC Regulated Business: Central Cellular Telephones Ltd.
**FCC Regulated Business**

| | |
|---|---|
| FCC Regulated Business Name: | **Central Cellular Telephones Ltd.** |
| Principal Business: | **Telecommunications** |
| FRN: | **0007292592** |

**Percent of Interest Held by DIH**

| | |
|---|---|
| Percent of Interest Held: | **100.00%** |

## Detail for FCC Regulated Business: Champlain Cellular, Inc.
**FCC Regulated Business**

| | |
|---|---|
| FCC Regulated Business Name: | **Champlain Cellular, Inc.** |
| Principal Business: | **Telecommunications** |
| FRN: | **0007292683** |

**Percent of Interest Held by DIH**

| | |
|---|---|
| Percent of Interest Held: | **100.00%** |

## Detail for FCC Regulated Business: Community Cellular Telephone Company
**FCC Regulated Business**

| | |
|---|---|
| FCC Regulated Business Name: | **Community Cellular Telephone Company** |
| Principal Business: | **Telecommunications** |
| FRN: | **0007292261** |

**Percent of Interest Held by DIH**

| | |
|---|---|
| Percent of Interest Held: | **61.36%** |

## Detail for FCC Regulated Business: Crown Point Cellular, Inc.
**FCC Regulated Business**

| | |
|---|---|
| FCC Regulated Business Name: | **Crown Point Cellular, Inc.** |
| Principal Business: | **Telecommunications** |
| FRN: | **0007292709** |

**Percent of Interest Held by DIH**

| | |
|---|---|
| Percent of Interest Held: | **100.00%** |

## Detail for FCC Regulated Business: Dubuque Cellular Telephone, L.P.
**FCC Regulated Business**

| | |
|---|---|
| FCC Regulated Business Name: | **Dubuque Cellular Telephone, L.P.** |
| Principal Business: | **Telecommunications** |
| FRN: | **0002839272** |

**Percent of Interest Held by DIH**

| | |
|---|---|
| Percent of Interest Held: | **97.55%** |

## Detail for FCC Regulated Business: Eastern North Carolina Cellular Joint Venture
**FCC Regulated Business**

| | |
|---|---|
| FCC Regulated Business Name: | **Eastern North Carolina Cellular Joint Venture** |
| Principal Business: | **Telecommunications** |
| FRN: | **0007298953** |

**Percent of Interest Held by DIH**

| | |
|---|---|
| Percent of Interest Held: | **100.00%** |

## Detail for FCC Regulated Business: Farmers Cellular Telephone Company, Inc.
**FCC Regulated Business**

| | |
|---|---|
| FCC Regulated Business Name: | **Farmers Cellular Telephone Company, Inc.** |
| Principal Business: | **Telecommunications** |
| FRN: | **0002576528** |

**Percent of Interest Held by DIH**

| | |
|---|---|
| Percent of Interest Held: | **49.00%** |

## Detail for FCC Regulated Business: Farmers Mutual Cellular Telephone Company, Inc.
**FCC Regulated Business**

| | |
|---|---|
| FCC Regulated Business Name: | **Farmers Mutual Cellular Telephone Company, Inc.** |
| Principal Business: | **Telecommunications** |
| FRN: | **0007291958** |

**Percent of Interest Held by DIH**

| | |
|---|---|
| Percent of Interest Held: | **49.00%** |

## Detail for FCC Regulated Business: Hardy Cellular Telephone Company
**FCC Regulated Business**

| | |
|---|---|
| FCC Regulated Business Name: | **Hardy Cellular Telephone Company** |
| Principal Business: | **Telecommunications** |
| FRN: | **0003012689** |

**Percent of Interest Held by DIH**

| | |
|---|---|
| Percent of Interest Held: | **100.00%** |

## Detail for FCC Regulated Business: Humphreys County Cellular, Inc.
**FCC Regulated Business**

| | |
|---|---|
| FCC Regulated Business Name: | **Humphreys County Cellular, Inc.** |
| Principal Business: | **Telecommunications** |
| FRN: | **0007291941** |

**Percent of Interest Held by DIH**

| | |
|---|---|
| Percent of Interest Held: | **100.00%** |

## Detail for FCC Regulated Business: Indiana RSA #5, Inc.
**FCC Regulated Business**

| | |
|---|---|
| FCC Regulated Business Name: | **Indiana RSA #5, Inc.** |
| Principal Business: | **Telecommunications** |
| FRN: | **0007305113** |

**Percent of Interest Held by DIH**

| | |
|---|---|
| Percent of Interest Held: | **100.00%** |

## Detail for FCC Regulated Business: Indiana RSA No. 4 Limited Partnership
**FCC Regulated Business**

| FCC Regulated Business Name: | **Indiana RSA No. 4 Limited Partnership** |
| Principal Business: | **Telecommunications** |
| FRN: | **0002880649** |

**Percent of Interest Held by DIH**

| Percent of Interest Held: | **85.71%** |

## Detail for FCC Regulated Business: Indiana RSA No. 5 Limited Partnership
**FCC Regulated Business**

| FCC Regulated Business Name: | **Indiana RSA No. 5 Limited Partnership** |
| Principal Business: | **Telecommunications** |
| FRN: | **0002880623** |

**Percent of Interest Held by DIH**

| Percent of Interest Held: | **66.67%** |

## Detail for FCC Regulated Business: Iowa RSA #12, Inc.
**FCC Regulated Business**

| FCC Regulated Business Name: | **Iowa RSA #12, Inc.** |
| Principal Business: | **Telecommunications** |
| FRN: | **0007291974** |

**Percent of Interest Held by DIH**

| Percent of Interest Held: | **100.00%** |

## Detail for FCC Regulated Business: Iowa RSA #3, Inc.
**FCC Regulated Business**

| FCC Regulated Business Name: | **Iowa RSA #3, Inc.** |
| Principal Business: | **Telecommunications** |
| FRN: | **0007291966** |

**Percent of Interest Held by DIH**

| Percent of Interest Held: | **100.00%** |

## Detail for FCC Regulated Business: Iowa RSA #9, Inc.
**FCC Regulated Business**

| FCC Regulated Business Name: | **Iowa RSA #9, Inc.** |
| Principal Business: | **Telecommunications** |
| FRN: | **0007292196** |

**Percent of Interest Held by DIH**

| Percent of Interest Held: | **100.00%** |

## Detail for FCC Regulated Business: Iowa RSA No. 12 Limited Partnership
**FCC Regulated Business**

| FCC Regulated Business Name: | **Iowa RSA No. 12 Limited Partnership** |
| Principal Business: | **Telecommunications** |
| FRN: | **0002842177** |

**Percent of Interest Held by DIH**

| Percent of Interest Held: | **24.50%** |

Printable View

## Detail for FCC Regulated Business: Jacksonville Cellular Partnership
**FCC Regulated Business**

| | |
|---|---|
| FCC Regulated Business Name: | **Jacksonville Cellular Partnership** |
| Principal Business: | **Telecommunications** |
| FRN: | **0007291883** |

**Percent of Interest Held by DIH**

| | |
|---|---|
| Percent of Interest Held: | **97.57%** |

## Detail for FCC Regulated Business: Jacksonville Cellular Telephone Company
**FCC Regulated Business**

| | |
|---|---|
| FCC Regulated Business Name: | **Jacksonville Cellular Telephone Company** |
| Principal Business: | **Telecommunications** |
| FRN: | **0001944263** |

**Percent of Interest Held by DIH**

| | |
|---|---|
| Percent of Interest Held: | **97.57%** |

## Detail for FCC Regulated Business: Jefferson Cellular Telephone Company, Inc.
**FCC Regulated Business**

| | |
|---|---|
| FCC Regulated Business Name: | **Jefferson Cellular Telephone Company, Inc.** |
| Principal Business: | **Telecommunications** |
| FRN: | **0007291982** |

**Percent of Interest Held by DIH**

| | |
|---|---|
| Percent of Interest Held: | **49.00%** |

## Detail for FCC Regulated Business: Kansas #15 Limited Partnership
**FCC Regulated Business**

| | |
|---|---|
| FCC Regulated Business Name: | **Kansas #15 Limited Partnership** |
| Principal Business: | **Telecommunications** |
| FRN: | **0002931079** |

**Percent of Interest Held by DIH**

| | |
|---|---|
| Percent of Interest Held: | **75.00%** |

## Detail for FCC Regulated Business: Kenosha Cellular Telephone, L.P.
**FCC Regulated Business**

| | |
|---|---|
| FCC Regulated Business Name: | **Kenosha Cellular Telephone, L.P.** |
| Principal Business: | **Telecommunications** |
| FRN: | **0002703155** |

**Percent of Interest Held by DIH**

| | |
|---|---|
| Percent of Interest Held: | **99.32%** |

## Detail for FCC Regulated Business: King Street Wireless, L.P.
**FCC Regulated Business**

| | |
|---|---|
| FCC Regulated Business Name: | **King Street Wireless, L.P.** |
| Principal Business: | **Telecommunications** |
| FRN: | **0017169327** |

**Percent of Interest Held by DIH**

| | |
|---|---|
| Percent of Interest Held: | **90.00%** |

### Detail for FCC Regulated Business: Madison Cellular Telephone Company
**FCC Regulated Business**

| | |
|---|---|
| FCC Regulated Business Name: | **Madison Cellular Telephone Company** |
| Principal Business: | **Telecommunications** |
| FRN: | **0001574540** |

**Percent of Interest Held by DIH**

| | |
|---|---|
| Percent of Interest Held: | **92.50%** |

### Detail for FCC Regulated Business: Maine RSA #1, Inc.
**FCC Regulated Business**

| | |
|---|---|
| FCC Regulated Business Name: | **Maine RSA #1, Inc.** |
| Principal Business: | **Telecommunications** |
| FRN: | **0002841963** |

**Percent of Interest Held by DIH**

| | |
|---|---|
| Percent of Interest Held: | **100.00%** |

### Detail for FCC Regulated Business: Maine RSA #4, Inc.
**FCC Regulated Business**

| | |
|---|---|
| FCC Regulated Business Name: | **Maine RSA #4, Inc.** |
| Principal Business: | **Telecommunications** |
| FRN: | **0004823373** |

**Percent of Interest Held by DIH**

| | |
|---|---|
| Percent of Interest Held: | **100.00%** |

### Detail for FCC Regulated Business: McDaniel Cellular Telephone Company
**FCC Regulated Business**

| | |
|---|---|
| FCC Regulated Business Name: | **McDaniel Cellular Telephone Company** |
| Principal Business: | **Telecommunications** |
| FRN: | **0001562107** |

**Percent of Interest Held by DIH**

| | |
|---|---|
| Percent of Interest Held: | **100.00%** |

### Detail for FCC Regulated Business: Minnesota Invco of RSA #7, Inc.
**FCC Regulated Business**

| | |
|---|---|
| FCC Regulated Business Name: | **Minnesota Invco of RSA #7, Inc.** |
| Principal Business: | **Telecommunications** |
| FRN: | **0007292204** |

**Percent of Interest Held by DIH**

| | |
|---|---|
| Percent of Interest Held: | **100.00%** |

### Detail for FCC Regulated Business: New York RSA 2 Cellular Partnership
**FCC Regulated Business**

| | |
|---|---|
| FCC Regulated Business Name: | **New York RSA 2 Cellular Partnership** |

| | |
|---|---|
| Principal Business: | **Telecommunications** |
| FRN: | **0001836584** |

### Percent of Interest Held by DIH

| | |
|---|---|
| Percent of Interest Held: | **57.14%** |

## Detail for FCC Regulated Business: Newport Cellular, Inc.

**FCC Regulated Business**

| | |
|---|---|
| FCC Regulated Business Name: | **Newport Cellular, Inc.** |
| Principal Business: | **Telecommunications** |
| FRN: | **0007292766** |

### Percent of Interest Held by DIH

| | |
|---|---|
| Percent of Interest Held: | **100.00%** |

## Detail for FCC Regulated Business: NH #1 Rural Cellular, Inc.

**FCC Regulated Business**

| | |
|---|---|
| FCC Regulated Business Name: | **NH #1 Rural Cellular, Inc.** |
| Principal Business: | **Telecommunications** |
| FRN: | **0002841948** |

### Percent of Interest Held by DIH

| | |
|---|---|
| Percent of Interest Held: | **100.00%** |

## Detail for FCC Regulated Business: North Carolina RSA 1 Partnership

**FCC Regulated Business**

| | |
|---|---|
| FCC Regulated Business Name: | **North Carolina RSA 1 Partnership** |
| Principal Business: | **Telecommunications** |
| FRN: | **0001837368** |

### Percent of Interest Held by DIH

| | |
|---|---|
| Percent of Interest Held: | **100.00%** |

## Detail for FCC Regulated Business: Oklahoma City SMSA Limited Partnership

**FCC Regulated Business**

| | |
|---|---|
| FCC Regulated Business Name: | **Oklahoma City SMSA Limited Partnership** |
| Principal Business: | **Telecommunications** |
| FRN: | **0001658392** |

### Percent of Interest Held by DIH

| | |
|---|---|
| Percent of Interest Held: | **14.60%** |

## Detail for FCC Regulated Business: Oklahoma City SMSA Tower Holding LLC

**FCC Regulated Business**

| | |
|---|---|
| FCC Regulated Business Name: | **Oklahoma City SMSA Tower Holding LLC** |
| Principal Business: | **Telecommunications** |
| FRN: | **0011437050** |

### Percent of Interest Held by DIH

| | |
|---|---|
| Percent of Interest Held: | **14.60%** |

## Detail for FCC Regulated Business: Oregon RSA #2, Inc.

**FCC Regulated Business**

| | |
|---|---|
| FCC Regulated Business Name: | **Oregon RSA #2, Inc.** |
| Principal Business: | **Telecommunications** |
| FRN: | **0007292774** |

**Percent of Interest Held by DIH**

| | |
|---|---|
| Percent of Interest Held: | **100.00%** |

## Detail for FCC Regulated Business: PCS Wisconsin, LLC

**FCC Regulated Business**

| | |
|---|---|
| FCC Regulated Business Name: | **PCS Wisconsin, LLC** |
| Principal Business: | **Telecommunications** |
| FRN: | **0002700854** |

**Percent of Interest Held by DIH**

| | |
|---|---|
| Percent of Interest Held: | **100.00%** |

## Detail for FCC Regulated Business: Pennsylvania RSA 1 Limited Partnership

**FCC Regulated Business**

| | |
|---|---|
| FCC Regulated Business Name: | **Pennsylvania RSA 1 Limited Partnership** |
| Principal Business: | **Telecommunications** |
| FRN: | **0002837151** |

**Percent of Interest Held by DIH**

| | |
|---|---|
| Percent of Interest Held: | **9.80%** |

## Detail for FCC Regulated Business: Racine Cellular Telephone Company

**FCC Regulated Business**

| | |
|---|---|
| FCC Regulated Business Name: | **Racine Cellular Telephone Company** |
| Principal Business: | **Telecommunications** |
| FRN: | **0001573393** |

**Percent of Interest Held by DIH**

| | |
|---|---|
| Percent of Interest Held: | **96.08%** |

## Detail for FCC Regulated Business: St. Lawrence Seaway RSA Cellular Partnership

**FCC Regulated Business**

| | |
|---|---|
| FCC Regulated Business Name: | **St. Lawrence Seaway RSA Cellular Partnership** |
| Principal Business: | **Telecommunications** |
| FRN: | **0003477916** |

**Percent of Interest Held by DIH**

| | |
|---|---|
| Percent of Interest Held: | **60.00%** |

## Detail for FCC Regulated Business: Tennessee RSA No. 3 Limited Partnership

**FCC Regulated Business**

| | |
|---|---|
| FCC Regulated Business Name: | **Tennessee RSA No. 3 Limited Partnership** |
| Principal Business: | **Telecommunications** |
| FRN: | **0001768134** |

**Percent of Interest Held by DIH**

| | |
|---|---|
| Percent of Interest Held: | **100.00%** |

## Detail for FCC Regulated Business: Texahoma Cellular Limited Partnership
**FCC Regulated Business**

| | |
|---|---|
| FCC Regulated Business Name: | **Texahoma Cellular Limited Partnership** |
| Principal Business: | **Telecommunications** |
| FRN: | **0001662378** |

**Percent of Interest Held by DIH**

| | |
|---|---|
| Percent of Interest Held: | **78.45%** |

## Detail for FCC Regulated Business: Texas Invco of RSA #6, Inc.
**FCC Regulated Business**

| | |
|---|---|
| FCC Regulated Business Name: | **Texas Invco of RSA #6, Inc.** |
| Principal Business: | **Telecommunications** |
| FRN: | **0007292253** |

**Percent of Interest Held by DIH**

| | |
|---|---|
| Percent of Interest Held: | **100.00%** |

## Detail for FCC Regulated Business: Texas RSA 6 Limited Partnership
**FCC Regulated Business**

| | |
|---|---|
| FCC Regulated Business Name: | **Texas RSA 6 Limited Partnership** |
| Principal Business: | **Telecommunications** |
| FRN: | **0001665991** |

**Percent of Interest Held by DIH**

| | |
|---|---|
| Percent of Interest Held: | **13.50%** |

## Detail for FCC Regulated Business: Texas RSA 6 Tower Holdings, LP
**FCC Regulated Business**

| | |
|---|---|
| FCC Regulated Business Name: | **Texas RSA 6 Tower Holdings, LP** |
| Principal Business: | **Telecommunications** |
| FRN: | **0011437019** |

**Percent of Interest Held by DIH**

| | |
|---|---|
| Percent of Interest Held: | **13.50%** |

## Detail for FCC Regulated Business: Township Cellular Telephone, Inc.
**FCC Regulated Business**

| | |
|---|---|
| FCC Regulated Business Name: | **Township Cellular Telephone, Inc.** |
| Principal Business: | **Telecommunications** |
| FRN: | **0007292873** |

**Percent of Interest Held by DIH**

| | |
|---|---|
| Percent of Interest Held: | **100.00%** |

## Detail for FCC Regulated Business: United States Cellular Investment Company of Oklahoma City, Inc.
**FCC Regulated Business**

| | |
|---|---|
| FCC Regulated Business Name: | **United States Cellular Investment Company of Oklahoma City, Inc.** |
| Principal Business: | **Telecommunications** |
| FRN: | **0007292576** |

**Percent of Interest Held by DIH**

| | |
|---|---|
| Percent of Interest Held: | **100.00%** |

## Detail for FCC Regulated Business: United States Cellular Investment Company, LLC
**FCC Regulated Business**

| | |
|---|---|
| FCC Regulated Business Name: | **United States Cellular Investment Company, LLC** |
| Principal Business: | **Telecommunications** |
| FRN: | **0007280969** |

**Percent of Interest Held by DIH**

| | |
|---|---|
| Percent of Interest Held: | **100.00%** |

## Detail for FCC Regulated Business: United States Cellular Investment Corporation of Los Angeles
**FCC Regulated Business**

| | |
|---|---|
| FCC Regulated Business Name: | **United States Cellular Investment Corporation of Los Angeles** |
| Principal Business: | **Telecommunications** |
| FRN: | **0007292493** |

**Percent of Interest Held by DIH**

| | |
|---|---|
| Percent of Interest Held: | **100.00%** |

## Detail for FCC Regulated Business: United States Cellular Operating Company LLC
**FCC Regulated Business**

| | |
|---|---|
| FCC Regulated Business Name: | **United States Cellular Operating Company LLC** |
| Principal Business: | **Telecommunications** |
| FRN: | **0002844595** |

**Percent of Interest Held by DIH**

| | |
|---|---|
| Percent of Interest Held: | **100.00%** |

## Detail for FCC Regulated Business: United States Cellular Operating Company of Dubuque
**FCC Regulated Business**

| | |
|---|---|
| FCC Regulated Business Name: | **United States Cellular Operating Company of Dubuque** |
| Principal Business: | **Telecommunications** |
| FRN: | **0007305303** |

**Percent of Interest Held by DIH**

| | |
|---|---|
| Percent of Interest Held: | **100.00%** |

## Detail for FCC Regulated Business: United States Cellular Operating Company of Bangor
**FCC Regulated Business**

| | |
|---|---|
| FCC Regulated Business Name: | **United States Cellular Operating Company of Bangor** |
| Principal Business: | **Telecommunications** |
| FRN: | **0007305162** |

**Percent of Interest Held by DIH**

| | |
|---|---|
| Percent of Interest Held: | **100.00%** |

## Detail for FCC Regulated Business: United States Cellular Operating Company of Cedar Rapids

**FCC Regulated Business**

| | |
|---|---|
| FCC Regulated Business Name: | **United States Cellular Operating Company of Cedar Rapids** |
| Principal Business: | **Telecommunications** |
| FRN: | **0007292899** |

**Percent of Interest Held by DIH**

| | |
|---|---|
| Percent of Interest Held: | **100.00%** |

## Detail for FCC Regulated Business: United States Cellular Operating Company of Chicago, LLC

**FCC Regulated Business**

| | |
|---|---|
| FCC Regulated Business Name: | **United States Cellular Operating Company of Chicago, LLC** |
| Principal Business: | **Telecommunications** |
| FRN: | **0008295842** |

**Percent of Interest Held by DIH**

| | |
|---|---|
| Percent of Interest Held: | **100.00%** |

## Detail for FCC Regulated Business: United States Cellular Operating Company of Knoxville

**FCC Regulated Business**

| | |
|---|---|
| FCC Regulated Business Name: | **United States Cellular Operating Company of Knoxville** |
| Principal Business: | **Telecommunications** |
| FRN: | **0007296767** |

**Percent of Interest Held by DIH**

| | |
|---|---|
| Percent of Interest Held: | **100.00%** |

## Detail for FCC Regulated Business: United States Cellular Operating Company of Medford

**FCC Regulated Business**

| | |
|---|---|
| FCC Regulated Business Name: | **United States Cellular Operating Company of Medford** |
| Principal Business: | **Telecommunications** |
| FRN: | **0002844801** |

**Percent of Interest Held by DIH**

| | |
|---|---|
| Percent of Interest Held: | **100.00%** |

## Detail for FCC Regulated Business: United States Cellular Operating Company of Yakima

**FCC Regulated Business**

| | |
|---|---|
| FCC Regulated Business Name: | **United States Cellular Operating Company of Yakima** |
| Principal Business: | **Telecommunications** |
| FRN: | **0005030291** |

**Percent of Interest Held by DIH**

| | |
|---|---|
| Percent of Interest Held: | **100.00%** |

## Detail for FCC Regulated Business: United States Cellular Telephone Company (Greater Knoxville), L.P.

**FCC Regulated Business**

| | |
|---|---|
| FCC Regulated Business Name: | **United States Cellular Telephone Company (Greater Knoxville), L.P.** |
| Principal Business: | **Telecommunications** |

FRN:     **0002845386**

### Percent of Interest Held by DIH

Percent of Interest Held:     **100.00%**

## Detail for FCC Regulated Business: USCC Distribution Co. LLC
**FCC Regulated Business**

FCC Regulated Business Name:     **USCC Distribution Co. LLC**
Principal Business:     **Telecommunications**
FRN:     **0007292022**

### Percent of Interest Held by DIH

Percent of Interest Held:     **100.00%**

## Detail for FCC Regulated Business: USCC Financial L.L.C.
**FCC Regulated Business**

FCC Regulated Business Name:     **USCC Financial L.L.C.**
Principal Business:     **Telecommunications**
FRN:     **0008272346**

### Percent of Interest Held by DIH

Percent of Interest Held:     **100.00%**

## Detail for FCC Regulated Business: USCC Purchase, LLC
**FCC Regulated Business**

FCC Regulated Business Name:     **USCC Purchase, LLC**
Principal Business:     **Telecommunications**
FRN:     **0008272403**

### Percent of Interest Held by DIH

Percent of Interest Held:     **100.00%**

## Detail for FCC Regulated Business: USCC Real Estate Corporation
**FCC Regulated Business**

FCC Regulated Business Name:     **USCC Real Estate Corporation**
Principal Business:     **Telecommunications**
FRN:     **0007292071**

### Percent of Interest Held by DIH

Percent of Interest Held:     **100.00%**

## Detail for FCC Regulated Business: USCC Services, LLC
**FCC Regulated Business**

FCC Regulated Business Name:     **USCC Services, LLC**
Principal Business:     **Telecommunications**
FRN:     **0007292030**

### Percent of Interest Held by DIH

Percent of Interest Held:     **100.00%**

## Detail for FCC Regulated Business: USCC Wireless Investment, Inc.

**FCC Regulated Business**

| | |
|---|---|
| FCC Regulated Business Name: | **USCC Wireless Investment, Inc.** |
| Principal Business: | **Telecommunications** |
| FRN: | **0007292097** |

**Percent of Interest Held by DIH**

| | |
|---|---|
| Percent of Interest Held: | **100.00%** |

## Detail for FCC Regulated Business: USCCI Corporation
**FCC Regulated Business**

| | |
|---|---|
| FCC Regulated Business Name: | **USCCI Corporation** |
| Principal Business: | **Telecommunications** |
| FRN: | **0007292279** |

**Percent of Interest Held by DIH**

| | |
|---|---|
| Percent of Interest Held: | **100.00%** |

## Detail for FCC Regulated Business: USCIC of Fresno
**FCC Regulated Business**

| | |
|---|---|
| FCC Regulated Business Name: | **USCIC of Fresno** |
| Principal Business: | **Telecommunications** |
| FRN: | **0007292352** |

**Percent of Interest Held by DIH**

| | |
|---|---|
| Percent of Interest Held: | **100.00%** |

## Detail for FCC Regulated Business: USCIC of North Carolina RSA #1, Inc.
**FCC Regulated Business**

| | |
|---|---|
| FCC Regulated Business Name: | **USCIC of North Carolina RSA #1, Inc.** |
| Principal Business: | **Telecommunications** |
| FRN: | **0007292550** |

**Percent of Interest Held by DIH**

| | |
|---|---|
| Percent of Interest Held: | **100.00%** |

## Detail for FCC Regulated Business: USCOC Nebraska/Kansas, Inc.
**FCC Regulated Business**

| | |
|---|---|
| FCC Regulated Business Name: | **USCOC Nebraska/Kansas, Inc.** |
| Principal Business: | **Telecommunications** |
| FRN: | **0002838258** |

**Percent of Interest Held by DIH**

| | |
|---|---|
| Percent of Interest Held: | **100.00%** |

## Detail for FCC Regulated Business: USCOC Nebraska/Kansas, LLC
**FCC Regulated Business**

| | |
|---|---|
| FCC Regulated Business Name: | **USCOC Nebraska/Kansas, LLC** |
| Principal Business: | **Telecommunications** |
| FRN: | **0014020382** |

**Percent of Interest Held by DIH**

Percent of Interest Held: **100.00%**

### Detail for FCC Regulated Business: USCOC of Central Illinois, LLC
**FCC Regulated Business**

| | |
|---|---|
| FCC Regulated Business Name: | **USCOC of Central Illinois, LLC** |
| Principal Business: | **Telecommunications** |
| FRN: | **0001736362** |

**Percent of Interest Held by DIH**

Percent of Interest Held: **100.00%**

### Detail for FCC Regulated Business: USCOC of Chicago Real Estate Holdings, LLC
**FCC Regulated Business**

| | |
|---|---|
| FCC Regulated Business Name: | **USCOC of Chicago Real Estate Holdings, LLC** |
| Principal Business: | **Telecommunications** |
| FRN: | **0006161541** |

**Percent of Interest Held by DIH**

Percent of Interest Held: **100.00%**

### Detail for FCC Regulated Business: USCOC of Cumberland, LLC
**FCC Regulated Business**

| | |
|---|---|
| FCC Regulated Business Name: | **USCOC of Cumberland, LLC** |
| Principal Business: | **Telecommunications** |
| FRN: | **0002839629** |

**Percent of Interest Held by DIH**

Percent of Interest Held: **100.00%**

### Detail for FCC Regulated Business: USCOC of Greater Iowa, LLC
**FCC Regulated Business**

| | |
|---|---|
| FCC Regulated Business Name: | **USCOC of Greater Iowa, LLC** |
| Principal Business: | **Telecommunications** |
| FRN: | **0018420067** |

**Percent of Interest Held by DIH**

Percent of Interest Held: **100.00%**

### Detail for FCC Regulated Business: USCOC of Greater Missouri, LLC
**FCC Regulated Business**

| | |
|---|---|
| FCC Regulated Business Name: | **USCOC of Greater Missouri, LLC** |
| Principal Business: | **Telecommunications** |
| FRN: | **0002843852** |

**Percent of Interest Held by DIH**

Percent of Interest Held: **100.00%**

### Detail for FCC Regulated Business: USCOC of Greater North Carolina, LLC
**FCC Regulated Business**

| | |
|---|---|
| FCC Regulated Business Name: | **USCOC of Greater North Carolina, LLC** |
| Principal Business: | **Telecommunications** |
| FRN: | **0002840767** |

**Percent of Interest Held by DIH**

| | |
|---|---|
| Percent of Interest Held: | **100.00%** |

## Detail for FCC Regulated Business: USCOC of Greater Oklahoma, LLC
**FCC Regulated Business**

| | |
|---|---|
| FCC Regulated Business Name: | **USCOC of Greater Oklahoma, LLC** |
| Principal Business: | **Telecommunications** |
| FRN: | **0002840296** |

**Percent of Interest Held by DIH**

| | |
|---|---|
| Percent of Interest Held: | **100.00%** |

## Detail for FCC Regulated Business: USCOC of Jack/Wil, Inc.
**FCC Regulated Business**

| | |
|---|---|
| FCC Regulated Business Name: | **USCOC of Jack/Wil, Inc.** |
| Principal Business: | **Telecommunications** |
| FRN: | **0007296726** |

**Percent of Interest Held by DIH**

| | |
|---|---|
| Percent of Interest Held: | **100.00%** |

## Detail for FCC Regulated Business: USCOC of Jacksonville, LLC
**FCC Regulated Business**

| | |
|---|---|
| FCC Regulated Business Name: | **USCOC of Jacksonville, LLC** |
| Principal Business: | **Telecommunications** |
| FRN: | **0007291834** |

**Percent of Interest Held by DIH**

| | |
|---|---|
| Percent of Interest Held: | **100.00%** |

## Detail for FCC Regulated Business: USCOC of Lacrosse, LLC
**FCC Regulated Business**

| | |
|---|---|
| FCC Regulated Business Name: | **USCOC of Lacrosse, LLC** |
| Principal Business: | **Telecommunications** |
| FRN: | **0007296775** |

**Percent of Interest Held by DIH**

| | |
|---|---|
| Percent of Interest Held: | **100.00%** |

## Detail for FCC Regulated Business: USCOC of Oregon RSA #5, Inc.
**FCC Regulated Business**

| | |
|---|---|
| FCC Regulated Business Name: | **USCOC of Oregon RSA #5, Inc.** |
| Principal Business: | **Telecommunications** |
| FRN: | **0002703916** |

**Percent of Interest Held by DIH**

| | |
|---|---|
| Percent of Interest Held: | **100.00%** |

## Detail for FCC Regulated Business: USCOC of Pennsylvania RSA No. 10-B2, Inc.
**FCC Regulated Business**

| FCC Regulated Business Name: | USCOC of Pennsylvania RSA No. 10-B2, Inc. |
|---|---|
| Principal Business: | Telecommunications |
| FRN: | 0002700292 |

**Percent of Interest Held by DIH**

| Percent of Interest Held: | 100.00% |
|---|---|

## Detail for FCC Regulated Business: USCOC of Richland, Inc.
**FCC Regulated Business**

| FCC Regulated Business Name: | USCOC of Richland, Inc. |
|---|---|
| Principal Business: | Telecommunications |
| FRN: | 0004829834 |

**Percent of Interest Held by DIH**

| Percent of Interest Held: | 100.00% |
|---|---|

## Detail for FCC Regulated Business: USCOC of Rochester, Inc.
**FCC Regulated Business**

| FCC Regulated Business Name: | USCOC of Rochester, Inc. |
|---|---|
| Principal Business: | Telecommunications |
| FRN: | 0008064610 |

**Percent of Interest Held by DIH**

| Percent of Interest Held: | 100.00% |
|---|---|

## Detail for FCC Regulated Business: USCOC of South Carolina RSA #4, Inc.
**FCC Regulated Business**

| FCC Regulated Business Name: | USCOC of South Carolina RSA #4, Inc. |
|---|---|
| Principal Business: | Telecommunications |
| FRN: | 0002840270 |

**Percent of Interest Held by DIH**

| Percent of Interest Held: | 100.00% |
|---|---|

## Detail for FCC Regulated Business: USCOC of Texahoma, Inc.
**FCC Regulated Business**

| FCC Regulated Business Name: | USCOC of Texahoma, Inc. |
|---|---|
| Principal Business: | Telecommunications |
| FRN: | 0002841906 |

**Percent of Interest Held by DIH**

| Percent of Interest Held: | 100.00% |
|---|---|

## Detail for FCC Regulated Business: USCOC of Virginia RSA #3, Inc.
**FCC Regulated Business**

| FCC Regulated Business Name: | USCOC of Virginia RSA #3, Inc. |
|---|---|
| Principal Business: | Telecommunications |
| FRN: | 0001713510 |

**Percent of Interest Held by DIH**

| Percent of Interest Held: | 100.00% |
|---|---|

## Detail for FCC Regulated Business: USCOC of Washington-4, Inc.
**FCC Regulated Business**

| | |
|---|---|
| FCC Regulated Business Name: | **USCOC of Washington-4, Inc.** |
| Principal Business: | **Telecommunications** |
| FRN: | **0002843241** |

**Percent of Interest Held by DIH**

| | |
|---|---|
| Percent of Interest Held: | **100.00%** |

## Detail for FCC Regulated Business: USCOC of Wilmington, LLC
**FCC Regulated Business**

| | |
|---|---|
| FCC Regulated Business Name: | **USCOC of Wilmington, LLC** |
| Principal Business: | **Telecommunications** |
| FRN: | **0007291768** |

**Percent of Interest Held by DIH**

| | |
|---|---|
| Percent of Interest Held: | **100.00%** |

## Detail for FCC Regulated Business: Venus Cellular Telephone Company, Inc.
**FCC Regulated Business**

| | |
|---|---|
| FCC Regulated Business Name: | **Venus Cellular Telephone Company, Inc.** |
| Principal Business: | **Telecommunications** |
| FRN: | **0007292634** |

**Percent of Interest Held by DIH**

| | |
|---|---|
| Percent of Interest Held: | **49.00%** |

## Detail for FCC Regulated Business: Vermont RSA No. 2-B2, Inc.
**FCC Regulated Business**

| | |
|---|---|
| FCC Regulated Business Name: | **Vermont RSA No. 2-B2, Inc.** |
| Principal Business: | **Telecommunications** |
| FRN: | **0002703817** |

**Percent of Interest Held by DIH**

| | |
|---|---|
| Percent of Interest Held: | **100.00%** |

## Detail for FCC Regulated Business: Washington RSA #5, Inc.
**FCC Regulated Business**

| | |
|---|---|
| FCC Regulated Business Name: | **Washington RSA #5, Inc.** |
| Principal Business: | **Telecommunications** |
| FRN: | **0007297005** |

**Percent of Interest Held by DIH**

| | |
|---|---|
| Percent of Interest Held: | **100.00%** |

## Detail for FCC Regulated Business: Westelcom Cellular, Inc.
**FCC Regulated Business**

| | |
|---|---|
| FCC Regulated Business Name: | **Westelcom Cellular, Inc.** |
| Principal Business: | **Telecommunications** |
| FRN: | **0007297096** |

**Percent of Interest Held by DIH**

| | |
|---|---|
| Percent of Interest Held: | **100.00%** |

### Detail for FCC Regulated Business: Western Sub-RSA Limited Partnership
**FCC Regulated Business**

| | |
|---|---|
| FCC Regulated Business Name: | **Western Sub-RSA Limited Partnership** |
| Principal Business: | **Telecommunications** |
| FRN: | **0002840429** |

**Percent of Interest Held by DIH**

| | |
|---|---|
| Percent of Interest Held: | **98.24%** |

### Detail for FCC Regulated Business: Wilmington Cellular Partnership
**FCC Regulated Business**

| | |
|---|---|
| FCC Regulated Business Name: | **Wilmington Cellular Partnership** |
| Principal Business: | **Telecommunications** |
| FRN: | **0007291867** |

**Percent of Interest Held by DIH**

| | |
|---|---|
| Percent of Interest Held: | **98.82%** |

### Detail for FCC Regulated Business: Wilmington Cellular Telephone Company
**FCC Regulated Business**

| | |
|---|---|
| FCC Regulated Business Name: | **Wilmington Cellular Telephone Company** |
| Principal Business: | **Telecommunications** |
| FRN: | **0003014032** |

**Percent of Interest Held by DIH**

| | |
|---|---|
| Percent of Interest Held: | **98.82%** |

### Detail for FCC Regulated Business: Wolverine Wireless, L.P.
**FCC Regulated Business**

| | |
|---|---|
| FCC Regulated Business Name: | **Wolverine Wireless, L.P.** |
| Principal Business: | **Telecommunications** |
| FRN: | **0002842425** |

**Percent of Interest Held by DIH**

| | |
|---|---|
| Percent of Interest Held: | **15.00%** |

### Detail for FCC Regulated Business: Yakima MSA Limited Partnership
**FCC Regulated Business**

| | |
|---|---|
| FCC Regulated Business Name: | **Yakima MSA Limited Partnership** |
| Principal Business: | **Telecommunications** |
| FRN: | **0002321156** |

**Percent of Interest Held by DIH**

| | |
|---|---|
| Percent of Interest Held: | **87.81%** |

### Detail for Disclosable Interest Holder: USCC Wireless Investment, Inc.
**Disclosable Interest Holder Type and Name**

| | |
|---|---|
| Disclosable Interest Holder Name: | **USCC Wireless Investment, Inc.** |
| Entity Type: | **Corporation** |

FRN:    **0007292097**

## Disclosable Interest Holder Address

| | |
|---|---|
| Address Line 1: | **8410 West Bryn Mawr** |
| Address Line 2: | **Suite 700** |
| City: | **Chicago** |
| State: | **IL** |
| Zip Code: | **60631-** |

## Type of Interest in Applicant

**Direct Ownership Interest in Applicant**

## Type of Ownership Interest in Applicant

**Limited Partnership Shares:** Insulated

## Disclosable Interest Held in Applicant

| | |
|---|---|
| Percent of Interest Held in Applicant: | **90.00%** |
| Jurisdiction of Formation: | **Delaware** |

## Gross Revenues Attributable to Applicant

This Disclosable Interest Holder is not an Affiliate of the Applicant within the meaning of the Commission's rules and, therefore, no revenue information for this Disclosable Interest Holder will be provided.

## Detail for FCC Regulated Business: Aquinas Wireless, L.P.
### FCC Regulated Business

| | |
|---|---|
| FCC Regulated Business Name: | **Aquinas Wireless, L.P.** |
| Principal Business: | **Telecommunications** |
| FRN: | **0017866435** |

### Percent of Interest Held by DIH

| | |
|---|---|
| Percent of Interest Held: | **90.00%** |

## Detail for FCC Regulated Business: Carroll Wireless, L.P.
### FCC Regulated Business

| | |
|---|---|
| FCC Regulated Business Name: | **Carroll Wireless, L.P.** |
| Principal Business: | **Telecommunications** |
| FRN: | **0012184834** |

### Percent of Interest Held by DIH

| | |
|---|---|
| Percent of Interest Held: | **90.00%** |

## Detail for FCC Regulated Business: Jackson Square Wireless, L.P.
### FCC Regulated Business

| | |
|---|---|
| FCC Regulated Business Name: | **Jackson Square Wireless, L.P.** |
| Principal Business: | **Telecommunications** |
| FRN: | **0006583884** |

### Percent of Interest Held by DIH

| | |
|---|---|
| Percent of Interest Held: | **85.00%** |

## Detail for FCC Regulated Business: King Street Wireless, Inc.

**FCC Regulated Business**

| | |
|---|---|
| FCC Regulated Business Name: | **King Street Wireless, Inc.** |
| Principal Business: | **Telecommunications** |
| FRN: | **0017169327** |

**Percent of Interest Held by DIH**

| | |
|---|---|
| Percent of Interest Held: | **90.00%** |

## Detail for FCC Regulated Business: USCOC of Rochester, Inc.
**FCC Regulated Business**

| | |
|---|---|
| FCC Regulated Business Name: | **USCOC of Rochester, Inc.** |
| Principal Business: | **Telecommunications** |
| FRN: | **0008064610** |

**Percent of Interest Held by DIH**

| | |
|---|---|
| Percent of Interest Held: | **100.00%** |

## Detail for Disclosable Interest Holder: Voting Trust - Telephone and Data Systems, Inc.
**Disclosable Interest Holder Type and Name**

| | |
|---|---|
| Disclosable Interest Holder Name: | **Voting Trust - Telephone and Data Systems, Inc.** |
| Entity Type: | **Trust** |
| FRN: | **0007301658** |

**Disclosable Interest Holder Address**

| | |
|---|---|
| Address Line 1: | **c/o Telephone and Data Systems, Inc.** |
| Address Line 2: | **30 North LaSalle Street, Suite 4000** |
| City: | **Chicago** |
| State: | **IL** |
| Zip Code: | **60602-** |

**Type of Interest in Applicant**

**Indirect Ownership Interest in Applicant**

**Type of Ownership Interest in Applicant**

**Limited Partnership Shares:** Insulated
**Other:** Indirect Interest is comprised of a 56.4% controlling interest in Telephone and Data Systems, Inc., which indirectly holds 75.74% of Applicant's equity.

**Disclosable Interest Held in Applicant**

| | |
|---|---|
| Percent of Interest Held in Applicant: | **75.74%** |
| Jurisdiction of Formation: | **Delaware** |

**Gross Revenues Attributable to Applicant**

This Disclosable Interest Holder is not an Affiliate of the Applicant within the meaning of the Commission's rules and, therefore, no revenue information for this Disclosable Interest Holder will be provided.

## Detail for Disclosable Interest Holder: Walter C.D. Carlson
**Disclosable Interest Holder Type and Name**

| | |
|---|---|
| Disclosable Interest Holder Name: | **Walter C.D. Carlson** |
| Entity Type: | **Individual** |
| FRN: | **0007301864** |

**Disclosable Interest Holder Address**

| | |
|---|---|
| Address Line 1: | **c/o Telephone and Data Systems, Inc.** |
| Address Line 2: | **30 North LaSalle Street, Suite 4000** |
| City: | **Chicago** |
| State: | **IL** |
| Zip Code: | **60602-** |

## Type of Interest in Applicant

**Indirect Ownership Interest in Applicant**

## Type of Ownership Interest in Applicant

**Other: Trustee of Voting Trust that is comprised of a 56.4% controlling interest in Telephone and Data Systems, Inc., which indirectly holds 75.74% of Applicant's equity.**

## Disclosable Interest Held in Applicant

| | |
|---|---|
| Percent of Interest Held in Applicant: | **75.74%** |
| Country of Citizenship: | **United States** |

## Gross Revenues Attributable to Applicant

This Disclosable Interest Holder is not an Affiliate of the Applicant within the meaning of the Commission's rules and, therefore, no revenue information for this Disclosable Interest Holder will be provided.

## Detail for Disclosable Interest Holder: William Vail

### Disclosable Interest Holder Type and Name

| | |
|---|---|
| Disclosable Interest Holder Name: | **William Vail** |
| Entity Type: | **Individual** |
| FRN: | |

## Disclosable Interest Holder Address

| | |
|---|---|
| Address Line 1: | **c/o Advantage Spectrum, L.P.** |
| Address Line 2: | **4793 Spencer Oaks Blvd.** |
| City: | **Pace** |
| State: | **FL** |
| Zip Code: | **32571-** |

## Type of Interest in Applicant

**Indirect Ownership Interest in Applicant**
**Key Management Personnel**

## Type of Ownership Interest in Applicant

**General Partnership Shares:** Managing

## Disclosable Interest Held in Applicant

| | |
|---|---|
| Percent of Interest Held in Applicant: | **5.10%** |
| Country of Citizenship: | **United States** |

## Gross Revenues Attributable to Applicant

| Gross Revenues for | | |
|---|---|---|
| Most recent reportable year: | **$0.00** | Year End Date: **12/31/2013** |
| One year prior to most recent reportable year: | **$0.00** | Year End Date: **12/31/2012** |
| Two years prior to most recent reportable year: | **$0.00** | Year End Date: **12/31/2011** |
| Average Gross Revenues: | **$0.00** | |

## Financial Statements

William Vail used unaudited financial statements prepared in accordance with Generally Accepted Accounting Principles and certified by their chief financial officer.

## Affiliates of this Applicant Detail for Affiliate: William S. Vail and Lorraine C. Vail Living Trust

### Affiliate

| | |
|---|---|
| Name: | **William S. Vail and Lorraine C. Vail Living Trust** |
| Principal Business: | **Estate Planning** |
| FRN: | |

### Gross Revenues Attributable to Applicant

| Gross Revenues for | | |
|---|---|---|
| Most recent reportable year: | **$0.00** | Year End Date: **12/31/2013** |
| One year prior to most recent reportable year: | **$0.00** | Year End Date: **12/31/2012** |
| Two years prior to most recent reportable year: | **$0.00** | Year End Date: **12/31/2011** |
| Average Gross Revenues: | **$0.00** | |

### Financial Statements

William S. Vail and Lorraine C. Vail Living Trust used unaudited financial statements prepared in accordance with Generally Accepted Accounting Principles and certified by their chief financial officer.

# Attachment List

| Type | Description | Upload Date |
|---|---|---|
| Other | Exhibit 3 - TDS Ownership | 9/3/2014, 11:30 AM |
| Other | Exhibit 1 - Ownership Addendum | 9/4/2014, 1:40 PM |
| Acknowledgement | Attachment G | 9/5/2014, 11:53 AM |
| Indirect Ownership | Exhibit 2 - Indirect Ownership | 9/9/2014, 11:39 AM |
| Other | Exhibit 3 (Amended) - TDS Ownership | 10/15/2014, 11:23 AM |
| Other | Exhibit 1 (Amended) - Ownership Addendum | 10/15/2014, 11:28 AM |

**Exhibit 1 (Amended) - Ownership Information Addendum**

***Controlling Interests:*** Advantage Spectrum, L.P. ("Applicant") has the following controlling interests: Frequency Advantage, L.P. ("Frequency Advantage") Sunshine Spectrum, Inc. ("SSI") and William Vail.  Mr. Vail ultimately has both *de jure* and *de facto* control in the General Partner of the Applicant.  He owns a 100 percent of SSI, which in turn, is the General Partner of Frequency Advantage, which is the General Partner of the Applicant.  Thus, he has a controlling interest in the Applicant. No other individual or entity has a controlling interest in the Applicant.[1]

***Bidding Credit Eligibility – Affiliates:*** Applicant does not have any affiliates, except for those entities listed in the application herein, which are affiliates of Mr. Vail.  Mr. Vail has the following affiliates by virtue of controlling these entities: (1) Frequency Advantage, L.P.; (2) Sunshine Spectrum, Inc.; and the (3) William S. Vail and Lorraine C. Vail Living Trust.

***Voting Trust – Telephone and Data Systems, Inc. (the "Voting Trust"):*** The Voting Trust is not an affiliate of the Applicant. It controls Telephone and Data Systems, Inc. ("TDS"), which is a limited partner of the Applicant.  Specifically, both as a matter of law and in accordance with Applicant's limited partnership agreement, the Voting Trust and TDS has neither *de jure* or *de facto* control over the Applicant:

---

[1] Other than William Vail, there are no other officers or directors of either the Applicant or the General Partner.

**Exhibit 2 - Indirect Ownership**

William Vail owns 100% of Sunshine Spectrum, Inc., which in turn, owns the General Partnership Interest and 51% of Frequency Advantage, L.P.., which in turn, owns the sole General Partnership Interest and 10% of the Applicant's equity.

Allison Cryor DiNardo owns 100% of Nonesuch, Inc., which in turn, owns the Limited Partnership Interest and 49% of Frequency Advantage, L.P.., which in turn, owns the sole General Partnership Interest and 10% of the Applicant's equity.

Sunshine Spectrum, Inc. owns the General Partnership Interest and 51% of Frequency Advantage, L.P.., which in turn, owns the sole General Partnership Interest and 10% of the Applicant's equity.

Nonesuch, Inc. owns the Limited Partnership Interest and 49% of Frequency Advantage, L.P.., which in turn, owns the sole General Partnership Interest and 10% of the Applicant's equity.

United States Cellular Corporation ("USCC") owns 100% of USCC Wireless Investment, Inc., which in turn, owns the Limited Partnership Interest and 90% of the Applicant's equity.

Telephone and Data Systems, Inc. ("TDS") owns 84.16% of United States Cellular Corporation, which in turn, owns 100% of USCC Wireless Investment, Inc., which in turn owns the Limited Partnership Interest and 90% of the Applicant's equity.*

As explained in Exhibit 3, The Voting Trust (Telephone and Data Systems, Inc.) has a 56.40% controlling interest in Telephone and Data Systems, Inc., which in turn, owns 84.16% of United States Cellular Corporation, which in turn, owns 100% of USCC Wireless Investment, Inc., which in turn, owns the Limited Partnership Interest and 90% of Applicant's equity.**


*TDS' interest in USCC is based upon USCC's most recent FCC Form 602 filed on April 3, 2014.

**The Voting Trust's indirect interest is calculated in accordance with Section 1.2112(a)(6) of the Commission's rules.  Because it has a controlling interest in TDS, the Voting Trust's interest in TDS is treated as if it owns 100%.

# OWNERSHIP



*No other individual or entity holds a 10% or greater interest in the Applicant.

**Exhibit 3 - List of Entities Holding 10% or Greater**
**Voting and/or Beneficial Ownership Interests in**
**Telephone and Data Systems, Inc.**

On February 28, 2014, Telephone and Data Systems, Inc. ("TDS") had outstanding and entitled to vote 101,595,907 Common Shares, par value $.01 per share ("TDS Common Shares") (excluding 22,939,080 TDS Common Shares held by TDS and 1,010,133 TDS Common Shares held by a subsidiary of TDS), and 7,166,078 Series A Common Shares, par value $.01 per share ("TDS Series A Common Shares") (collectively representing a total of 108,761,985 shares of common stock; and 8,240 Preferred Shares, par value $0.01 per share ("TDS Preferred Shares").

In matters other than the election of directors, each of the TDS Preferred Shares is entitled to one vote, each of the TDS Series A Common Shares is entitled to ten votes and each of the TDS Common Shares is entitled to a vote per share that floats. The total voting power of the TDS Series A Common Shares was 71,660,780 votes at February 28, 2014 with respect to matters other than the election of directors. The total voting power of the TDS Common Shares was 54,690,010 votes at February 28, 2014 with respect to matters other than the election of directors. The total voting power of all outstanding shares of all classes of capital stock was 126,359,030 votes at February 28, 2014 with respect to matters other than the election of directors, including 8,240 votes by holders of TDS Preferred Shares.

In the election of eight of the directors, each of the TDS Series A Common Shares is entitled to ten votes and each of the Preferred Shares is entitled to one vote. As of February 28, 2014, the voting power of all such shares was 71,669,020 votes with respect to the election of such eight directors.

In the election of four of the directors, each of the TDS Common Shares is entitled to one vote. As of February 28, 2014, the voting power of the TDS Common Shares was 101,595,907 votes with respect to the election of such four directors.

## Voting Trust – Telephone and Data Systems, Inc.

The Voting Trust holds TDS Series A Common Shares and TDS Common Shares and was created to facilitate long-standing relationships among the trust's certificate holders. Under the terms of the Voting Trust, the Trustees hold and vote the TDS Series A Common Shares and TDS Common Shares held in the trust. As of February 28, 2014, the Voting Trust is the direct beneficial owner of (i) TDS Series A Common Shares, which are convertible on a share-for-share basis into TDS Common Shares, and (ii) TDS Common Shares.

The Voting Trust holds and the Trustees vote 6,790,328 TDS Series A Common Shares, representing approximately 94.8% of the outstanding TDS Series A Common Shares. The holders of TDS Series A Common Shares and TDS Preferred Shares are entitled to elect eight directors of TDS based on a board of twelve directors. The TDS Series A Common Shares also vote in matters other than the election of directors.

The Voting Trust holds and the Trustees vote 6,112,018 TDS Common Shares, representing approximately 6.0% of the outstanding TDS Common Shares. The holders of TDS Common Shares are entitled to elect four directors of TDS based on a board of twelve directors. The TDS Common Shares also vote in matters other than the election of directors.

The TDS Series A Common Shares and TDS Common Shares held by the Voting Trust represent approximately 53.7% and 2.6%, respectively, of the combined voting power of TDS' total shares that vote in matters other than the election of directors, for a combined voting power of 56.3% in matters other than the election of directors. Therefore, the Voting Trust elects a majority of the directors and directs a majority of the combined voting power of TDS in matters other than the election of directors.

No other individual or entity holds an aggregate 10 percent or greater equity or voting interest in TDS.



FCC 602
Ownership Structure
February 28, 2014

Telephone and Data Systems, Inc.

84.16

United States Cellular Corporation

No individual or entity other than Telephone and Data Systems, Inc. holds an aggregate 10% or greater equity or voting interest in United States Cellular Corporation.