# EXHIBIT 7
# (Advantage's Form 601)

Reference Copy Only.  Do Not Mail to the FCC as an Application.

Submitted: 02/12/2015 at 16:51:57
File Number: 0006668843

## FCC 601
**Main Form**

### FCC Application for Radio Service Authorization:
### Wireless Telecommunications Bureau
### Public Safety and Homeland Security Bureau

Approved by OMB

3060 - 0798

See instructions for
public burden estimate

| 1) Radio Service Code: | 1a) Existing Radio Service Code: |
|---|---|
| **AT** | |

**General Information**

| 2) | (Select only one) **( NE )** | | | |
|---|---|---|---|---|
| | **NE** - New | **RO** - Renewal Only | **AU** - Administrative Update | **NT** - Required Notifications |
| | **MD** - Modification | **RM** - Renewal/Modification | **WD** - Withdrawal of Application | **EX** - Requests for Extension of Time |
| | **AM** - Amendment | **CA** - Cancellation of License | **DU** - Duplicate License | **RL** – Registered Location/Link |

| | | |
|---|---|---|
| 3a) | If this application is for a **D**evelopmental License, De**m**onstration License, or a **S**pecial Temporary Authorization (STA), enter the code and attach the required exhibit as described in the instructions.  Otherwise enter '**N**' (Not Applicable). | ( **N** )D **M  S** N/A |
| 3b) | If this application is for Special Temporary Authority due to an emergency situation, enter 'Y'; otherwise enter 'N'. Refer to Rule 1.915 for an explanation of situations considered to be an emergency. | (      )Yes  **N**o |
| 4) | If this application is for an Amendment or Withdrawal, enter the file number of the pending application currently on file with the FCC. | File Number |
| 5) | If this application is for a Modification, Renewal Only, Renewal/Modification, Cancellation of License, Duplicate License, or Administrative Update, enter the call sign of the existing FCC license. If this is a request for Registered Location/Link, enter the FCC call sign assigned to the geographic license. | Call Sign |
| 6) | If this application is for a New, Amendment, Renewal Only, or Renewal/Modification, enter the requested authorization expiration date (this item is optional). | MM      DD _____ / _____ |
| 7) | Is this application "major" as defined in §1.929 of the Commission's Rules when read in conjunction with the applicable radio service rules found in Parts 22 and 90 of the Commission's Rules?  (NOTE: This question only applies to certain site-specific applications.  See the instructions for applicability and full text of §1.929). | (      )Yes  **N**o |
| 8) | Are attachments (other than associated schedules) being filed with this application? | ( **Y** )Yes  **N**o |

**Fees, Waivers, and Exemptions**

| | |
|---|---|
| 9) Is the Applicant exempt from FCC application fees? | ( **N** )Yes  **N**o |
| 10) Is the Applicant exempt from FCC regulatory fees? | ( **N** )Yes  **N**o |
| 11a) Does this application include a request for a Waiver of the Commission's Rule(s)? If 'Yes', attach an exhibit providing rule number(s) and explaining circumstances. | ( **N** )Yes  **N**o |
| 11b)  If 11a is 'Y', enter the number of rule sections involved. | Number of Rule Section(s): |
| 12) Are the frequencies or parameters requested in this filing covered by grandfathered privileges, previously approved by waiver, or functionally integrated with an existing station? | ( **N** )Yes  **N**o |

**Applicant Information**

| 13) FCC Registration Number (FRN): |
|---|
| **0023909104** |

14) Applicant/Licensee Legal Entity Type: (Select One)
(    ) Individual    (    )Unincorporated Association    (    )Trust    (    )Government Entity    (    )Corporation    (    )Limited Liability Company

(    ) General Partnership    ( X ) Limited Partnership    (    ) Limited Liability Partnership    (    ) Consortium

(    ) Other: _____

15) If the Licensee name is being updated, is the update a result from the sale (or transfer of control) of the license(s) to another party and for which proper Commission approval has not been received or proper notification not provided?    (    )Yes    **No**

| 16) First Name (if individual): | MI: | Last Name: | | Suffix: |
|---|---|---|---|---|

17) Legal Entity Name (if other than individual):

**Advantage Spectrum, L.P.**

18) Attention To:

**William Vail**

| 19) P.O. Box: | And/Or | 20) Street Address: |
|---|---|---|
| | | **224 East Garden Street, Suite 5a** |

| 21) City: | | 22) State: | 23) Zip Code: |
|---|---|---|---|
| **Pensacola** | | **FL** | **32502** |

| 24) Telephone Number: | 25) FAX: |
|---|---|
| **(850)465-3870** | **(850)857-9610** |

| 26) E-Mail Address: |
|---|
| **sunshinespectrum@outlook.com** |

**27) Demographics (Optional)**

| Race: | Ethnicity: | Gender: |
|---|---|---|
| (    )American Indian or Alaska Native | (    )Hispanic or Latino | (    )Male |
| (    )Asian | (    )Not Hispanic or Latino | (    )Female |
| (    )Black or African-American | | |
| (    )Native Hawaiian or Other Pacific Islander | | |
| (    )White | | |

**Real Party in Interest**

| 28) Name of Real Party in Interest of Applicant (If different from Applicant): | 29) FCC Registration Number (FRN) of Real Party in Interest: |
|---|---|

**Contact Information** (If different from the Applicant)
(       ) Check here if same as Applicant.

| 30) First Name: | MI: | Last Name: | | Suffix: |
|---|---|---|---|---|
| **Thomas** | | **Gutierrez** | | |

31) Company Name:

**Lukas, Nace, Gutierrez & Sachs, LLP**

32) Attention To:

**Thomas Gutierrez**

| 33) P.O. Box: | And /Or | 34) Street Address: |
|---|---|---|
| | | **8300 Greensboro Drive, Suite 1200** |

| 35) City: | | 36) State: | 37) Zip Code: |
|---|---|---|---|
| **McLean** | | **VA** | **22102** |

| 38) Telephone Number: | 39) FAX: |
|---|---|
| **(703)584-8678** | **(703)584-8696** |

| 40) E-Mail Address: |
|---|
| **tgutierrez@fcclaw.com** |

**Regulatory Status**

41) This filing is for authorization to provide or use the following type(s) of radio service offering (enter all that apply):

( X )Common Carrier    ( X )Non-Common Carrier    (    )Private, internal communications    (    )Broadcast Services    (    )Band Manager

**Type of Radio Service**

| 42) This filing is for authorization to provide the following type(s) of radio service (choose all that apply): | | | | | |
|---|---|---|---|---|---|
| ( **X** )Fixed | ( **X** )Mobile | ( )Radiolocation | ( )Satellite (sound) | ( )Broadcast Services | |
| 43) Does the Applicant propose to provide service interconnected to the public telephone network? | | | | | (Y )Yes   No |

**Alien Ownership Questions (If any answer is 'Y', provide an attachment explaining the circumstances. In preparing the attachment, refer to the Main Form Instructions for the "Alien Ownership Questions".)**

| 44) Is the Applicant a foreign government or the representative of any foreign government? | (N )Yes  No |
|---|---|
| 45) Is the Applicant an alien or the representative of an alien? | (N )Yes  No |
| 46) Is the Applicant a corporation organized under the laws of any foreign government? | (N )Yes  No |
| 47) Is the Applicant a corporation of which more than one-fifth of the capital stock is owned of record or voted by aliens or their representatives, or by a foreign government or representative thereof, or by any corporation organized under the laws of a foreign country? | (N )Yes  No |
| 48a) Is the Applicant directly or indirectly controlled by any other corporation of which more than one-fourth of the capital stock is owned of record or voted by aliens or their representatives, or by a foreign government or representative thereof, or by any corporation organized under the laws of a foreign country? | (N ) Yes  No |

48b) If the answer to 47 or 48a is 'Y' select one of the choices below.

☐ The Applicant is exempt from the provisions of Section 310(b).

*It is not necessary to file a petition for declaratory ruling if the Applicant includes in the attachment required by Item 47 or Item 48a a showing that the requested license(s) is exempt from the provisions of Section 310(b).*

☐ The Applicant has received a declaratory ruling(s) approving its foreign ownership, and the application involves only the acquisition of additional spectrum for the provision of a wireless service in a geographic coverage area for which the Applicant has been previously authorized.

*If checked, include in the attachment required by Item 47 or Item 48a the citation(s) of the applicable declaratory ruling(s) by DA/FCC number, the FCC Record citation, if available, release date, and a statement that there has been no change in the foreign ownership of the Applicant since the issuance of its ruling.*

☐ The Applicant: (i) has received a declaratory ruling(s) approving its foreign ownership, but is not able to make the certification specified immediately above; or (ii) is an "affiliate" of a Licensee or Lessee/SubLessee that received a declaratory ruling(s) under Section 1.990(a) of the Commission's Rules, 47 C.F.R. § 1.990(a), and is relying on the affiliate's ruling for purposes of filing this application as permitted under the affiliate's ruling and Section 1.994(b) of the Rules, 47 C.F.R. § 1.994(b).

*If checked, and if the Applicant received its declaratory ruling(s) on or after August 9, 2013, include in the attachment required by Item 47 or Item 48a the citation(s) of the Applicant's declaratory ruling(s) by DA/FCC number, the FCC Record citation, if available, release date, and a statement that the Applicant is in compliance with the terms and conditions of its ruling and with the Commission's Rules.*

*If checked, and if the Applicant received its declaratory ruling(s) prior to August 9, 2013, include in the attachment required by Item 48a a copy of a petition for declaratory ruling filed contemporaneously with the Commission to extend the Applicant's existing ruling(s) to cover the same radio service(s) and geographic coverage area(s) involved in the application. Alternatively, the Applicant may request a new declaratory ruling pursuant to Section 1.990(a) of the Commission's Rules, 47 C.F.R. § 1.990(a). Petitions for declaratory ruling may be filed electronically on the Internet through the International Bureau Filing System (IBFS) (with a copy attached hereto).*

*If checked, and if the Applicant is relying on an affiliate's ruling for purposes of filing this application, include in the attachment required by Item 47 or Item 48a the citation(s) of the applicable declaratory ruling(s) by DA/FCC number, the FCC Record citation, if available, release date, and a statement that the Applicant is in compliance with the terms and conditions of the named affiliate's ruling and with the Commission's Rules. The Applicant must also include a certification of compliance signed by the named affiliate or other qualified entity as specified in Section 1.994(b) of the Rules, 47 C.F.R. § 1.994(b). See Main Form Instructions for Items 47 or 48a, as applicable.*

☐ The Applicant has not received a declaratory ruling approving its foreign ownership and is requesting a declaratory ruling under Section 1.990(a) of the Commission's Rules, 47 C.F.R. § 1.990(a), in a petition filed contemporaneously with the Commission.

*If checked, include in the attachment required by Item 47 or 48a a copy of the petition for declaratory ruling filed contemporaneously with the Commission pursuant to Section 1.990(a) of the Commission's Rules, 47 C.F.R. § 1.990(a). Petitions for declaratory ruling may be filed electronically on the Internet through the International Bureau Filing System (IBFS) (with a copy attached hereto).*

**Basic Qualification Questions**

| | |
|---|---|
| 49) Has the Applicant or any party to this application had any FCC station authorization, license or construction permit revoked or had any application for an initial, modification or renewal of FCC station authorization, license, or construction permit denied by the Commission? | ( N ) Yes  No |
| 50) Has the Applicant or any party to this application, or any party directly or indirectly controlling the Applicant, ever been convicted of a felony by any state or federal court? | ( N ) Yes  No |
| 51) Has any court finally adjudged the Applicant or any party directly or indirectly controlling the Applicant guilty of unlawfully monopolizing or attempting unlawfully to monopolize radio communication, directly or indirectly, through control of manufacture or sale of radio apparatus, exclusive traffic arrangement, or any other means or unfair methods of competition?<br><br>If the answer to any of 49-51 is 'Y', attach an exhibit explaining the circumstances. | ( N ) Yes  No |

**Aeronautical Advisory Station (Unicom) Certification**

| |
|---|
| 52) (   )  I certify that the station will be located on property of the airport to be served, and, in cases where the airport does not have a control tower, RCO, or FAA flight service station, that I have notified the owner of the airport and all aviation service organizations located at the airport within ten days prior to application. |

**Broadband Radio Service and Educational Broadband Service Cable Cross-Ownership**

| | |
|---|---|
| 53a)  Will the requested facilities be used to provide multichannel video programming service? | (      ) Yes  No |
| 53b) If the answer to question 53a is 'Y', does the Applicant operate, control or have an attributable interest (as defined in Section 27.1202 of the Commission's Rules) in a cable television system whose franchise area is located within the geographic service area of the requested facilities? | (      ) Yes  No |

**Note: If the answer to question 53b is 'Y'**, attach an exhibit explaining how the Applicant complies with Section 27.1202 of the Commission's Rules or justifying a waiver of that rule.  If a waiver of the Commission Rule(s) is being requested, Item 11a must be answered 'Y'.

**Broadband Radio Service and Educational Broadband Service (Part 27)**

| | |
|---|---|
| 54) (For EBS only) Does the Applicant comply with the programming requirements contained in Section 27.1203 of the Commission's Rules? | (      ) Yes  No |

**Note: If the answer to item 54 is 'N',** attach an exhibit explaining how the Applicant complies with Section 27.1203 of the Commission's Rules or justifying a waiver of that rule.  If a waiver of the Commission Rule(s) is being requested, Item 11a must be answered 'Y'.

| | |
|---|---|
| 55)  (For BRS and EBS) Does the Applicant comply with Sections 27.50, 27.55, and 27.1221 of the Commission's Rules? | (      ) Yes  No |

**Note: If the answer to item 55 is 'N',** attach an exhibit justifying a waiver of that rule(s).  If a waiver of the Commission Rule(s) is being requested, Item 11a must be answered 'Y'.

**General Certification Statements**

| | |
|---|---|
| 1) | The Applicant waives any claim to the use of any particular frequency or of the electromagnetic spectrum as against the regulatory power of the United States because of the previous use of the same, whether by license or otherwise, and requests an authorization in accordance with this application. |
| 2) | The Applicant certifies that grant of this application would not cause the Applicant to be in violation of any pertinent cross-ownership or attribution rules.*<br>*If the Applicant has sought a waiver of any such rule in connection with this application, it may make this certification subject to the outcome of the waiver request. |
| 3) | The Applicant certifies that all statements made in this application and in the exhibits, attachments, or documents incorporated by reference are material, are part of this application, and are true, complete, correct, and made in good faith. |
| 4) | The Applicant certifies that neither the Applicant nor any other party to the application is subject to a denial of Federal benefits pursuant to §5301 of the Anti-Drug Abuse Act of 1988, 21 U.S.C. § 862, because of a conviction for possession or distribution of a controlled substance.  This certification does not apply to applications filed in services exempted under §1.2002(c) of the rules, 47 CFR § 1.2002(c).  See §1.2002(b) of the rules, 47 CFR  § 1.2002(b), for the definition of "party to the application" as used in this certification. |
| 5) | The Applicant certifies that it either (1) has current required ownership data on file with the Commission, (2) is filing updated ownership data simultaneously with this application, or (3) is not required to file ownership data under the Commission's Rules. |
| 6) | The Applicant certifies that the facilities, operations, and transmitters for which this authorization is hereby requested are either: (1) categorically excluded from routine environmental evaluation for RF exposure as set forth in 47 C.F.R. 1.1307(b); or, (2) have been found not to cause human exposure to levels of radiofrequency radiation in excess of the limits specified in 47 C.F.R. 1.1310 and 2.1093; or, (3) are the subject of one or more Environmental Assessments filed with the Commission. |
| 7) | The Applicant certifies that it has reviewed the appropriate Commission Rules defining eligibility to hold the requested license(s), and is eligible to hold the requested license(s). |
| 8) | The Applicant certifies that it is not in default on any payment for Commission licenses and that it is not delinquent on any non-tax debt owed to any federal agency. |
| 9) | The Applicant certifies that the applicant and all of the related individuals and entities required to be disclosed on this application and FCC Form 602 (FCC Ownership Disclosure Information for the Wireless Telecommunications Services) are not person(s) who have been, for reasons of national security, barred by any agency of the Federal Government from bidding on a contract, participating in an auction, or receiving a grant.  This certification applies only to applications for licenses for spectrum that is required by Sections 6103, 6401-6403 of the Middle Class Tax Relief and Job Creation Act of 2012, codified at 47 U.S.C. §§ 309, 1413, 1451-1452, to be assigned by a system of competitive bidding under 47 U.S.C. § 309(j). |

**Signature**

56) Typed or Printed Name of Party Authorized to Sign

| First Name: | | MI: | Last Name: | Suffix: |
|---|---|---|---|---|
| **William** | | | **Vail** | |

| 57) Title: **President of General Partner** | |
|---|---|

| Signature: **William    Vail** | 58)  Date: **02/12/2015** |
|---|---|

**FAILURE TO SIGN THIS APPLICATION MAY RESULT IN DISMISSAL OF THE APPLICATION AND FORFEITURE OF ANY FEES PAID.**

Upon grant of this license application, the Licensee may be subject to certain construction or coverage requirements.  Failure to meet the construction or coverage requirements will result in termination of the license.  Consult appropriate FCC regulations to determine the construction or coverage requirements that apply to the type of license requested in this application.

WILLFUL FALSE STATEMENTS MADE ON THIS FORM OR ANY ATTACHMENTS ARE PUNISHABLE BY FINE AND/OR IMPRISONMENT (U.S. Code, Title 18, §1001) AND/OR REVOCATION OF ANY STATION LICENSE OR CONSTRUCTION PERMIT (U.S. Code, Title 47, §312(a)(1)), AND/OR FORFEITURE (U.S. Code, Title 47, §503).

**FCC 601**
**Schedule B**

## Schedule for Geographically Licensed Services

Approved by OMB
3060 – 0798
See 601 Main Form Instructions
for public burden estimate

**Market/Channel Block**

| 1)<br>Market<br>Designator | 2)<br>Market Name | 3)<br>Channel Block | 4)<br>Sub-Market<br>Designator | 5)<br>Percentage of<br>Bidding Credit | 6)<br>Open/Closed<br>Bidding | 7)<br>I Am Seeking A<br>Tribal Lands Bidding<br>Credit In This Market |
|---|---|---|---|---|---|---|
| BEA001 | Bangor, ME | H | 0 | 25.00% | Open | ( ) Yes ( **X** ) No |
| BEA001 | Bangor, ME | I | 0 | 25.00% | Open | ( ) Yes ( **X** ) No |
| BEA002 | Portland, ME | H | 0 | 25.00% | Open | ( ) Yes ( **X** ) No |
| BEA002 | Portland, ME | I | 0 | 25.00% | Open | ( ) Yes ( **X** ) No |
| BEA016 | Staunton, VA-WV | H | 0 | 25.00% | Open | ( ) Yes ( **X** ) No |
| BEA017 | Roanoke, VA-NC-WV | H | 0 | 25.00% | Open | ( ) Yes ( **X** ) No |
| BEA019 | Raleigh-Durham-Chapel Hill, NC | H | 0 | 25.00% | Open | ( ) Yes ( **X** ) No |
| BEA021 | Greenville, NC | H | 0 | 25.00% | Open | ( ) Yes ( **X** ) No |
| BEA022 | Fayetteville, NC | H | 0 | 25.00% | Open | ( ) Yes ( **X** ) No |
| BEA025 | Wilmington, NC-SC | H | 0 | 25.00% | Open | ( ) Yes ( **X** ) No |
| BEA042 | Asheville, NC | H | 0 | 25.00% | Open | ( ) Yes ( **X** ) No |
| BEA042 | Asheville, NC | I | 0 | 25.00% | Open | ( ) Yes ( **X** ) No |
| BEA044 | Knoxville, TN | H | 0 | 25.00% | Open | ( ) Yes ( **X** ) No |
| BEA089 | Monroe, LA | I | 0 | 25.00% | Open | ( ) Yes ( **X** ) No |
| BEA093 | Joplin, MO-KS-OK | H | 0 | 25.00% | Open | ( ) Yes ( **X** ) No |
| BEA093 | Joplin, MO-KS-OK | I | 0 | 25.00% | Open | ( ) Yes ( **X** ) No |
| BEA094 | Springfield, MO | H | 0 | 25.00% | Open | ( ) Yes ( **X** ) No |
| BEA098 | Columbia, MO | H | 0 | 25.00% | Open | ( ) Yes ( **X** ) No |
| BEA102 | Davenport-Moline-Rock Island, | H | 0 | 25.00% | Open | ( ) Yes ( **X** ) No |

| 1) Market Designator | 2) Market Name | 3) Channel Block | 4) Sub-Market Designator | 5) Percentage of Bidding Credit | 6) Open/Closed Bidding | 7) I Am Seeking A Tribal Lands Bidding Credit In This Market |
|---|---|---|---|---|---|---|
| BEA120 | Grand Island, NE | H | 0 | 25.00% | Open | ( ) Yes ( X ) No |
| BEA121 | North Platte, NE-CO | H | 0 | 25.00% | Open | ( ) Yes ( X ) No |
| BEA123 | Topeka, KS | H | 0 | 25.00% | Open | ( ) Yes ( X ) No |
| BEA126 | Western Oklahoma, OK | H | 0 | 25.00% | Open | ( ) Yes ( X ) No |
| BEA165 | Redding, CA-OR | H | 0 | 25.00% | Open | ( ) Yes ( X ) No |
| BEA166 | Eugene-Springfield, OR-CA | H | 0 | 25.00% | Open | ( ) Yes ( X ) No |
| BEA168 | Pendleton, OR-WA | H | 0 | 25.00% | Open | ( ) Yes ( X ) No |
| BEA169 | Richland-Kennewick-Pasco, WA | H | 0 | 25.00% | Open | ( ) Yes ( X ) No |
| BEA169 | Richland-Kennewick-Pasco, WA | I | 0 | 25.00% | Open | ( ) Yes ( X ) No |
| CMA045 | Oklahoma City, OK | G | 0 | 25.00% | Open | ( ) Yes ( X ) No |
| CMA098 | Davenport-Rock Island-Moline, | G | 0 | 25.00% | Open | ( ) Yes ( X ) No |
| CMA131 | Rockford, IL | G | 0 | 25.00% | Open | ( ) Yes ( X ) No |
| CMA133 | Manchester-Nashua, NH | G | 0 | 25.00% | Open | ( ) Yes ( X ) No |
| CMA157 | Roanoke, VA | G | 0 | 25.00% | Open | ( ) Yes ( X ) No |
| CMA191 | Yakima, WA | G | 0 | 25.00% | Open | ( ) Yes ( X ) No |
| CMA203 | Lynchburg, VA | G | 0 | 25.00% | Open | ( ) Yes ( X ) No |
| CMA214 | Richland-Kennewick-Pasco, WA | G | 0 | 25.00% | Open | ( ) Yes ( X ) No |
| CMA216 | Janesville-Beloit, WI | G | 0 | 25.00% | Open | ( ) Yes ( X ) No |
| CMA218 | Wilmington, NC | G | 0 | 25.00% | Open | ( ) Yes ( X ) No |
| CMA229 | Medford, OR | G | 0 | 25.00% | Open | ( ) Yes ( X ) No |
| CMA233 | Wichita Falls, TX | G | 0 | 25.00% | Open | ( ) Yes ( X ) No |
| CMA244 | Kenosha, WI | G | 0 | 25.00% | Open | ( ) Yes ( X ) No |

| 1)<br>Market Designator | 2)<br>Market Name | 3)<br>Channel Block | 4)<br>Sub-Market Designator | 5)<br>Percentage of Bidding Credit | 6)<br>Open/Closed Bidding | 7)<br>I Am Seeking A Tribal Lands Bidding Credit In This Market |
|---|---|---|---|---|---|---|
| CMA256 | Charlottesville, VA | G | 0 | 25.00% | Open | ( ) Yes ( X ) No |
| CMA258 | Jacksonville, NC | G | 0 | 25.00% | Open | ( ) Yes ( X ) No |
| CMA260 | Lawton, OK | G | 0 | 25.00% | Open | ( ) Yes ( X ) No |
| CMA269 | Cumberland, MD-WV | G | 0 | 25.00% | Open | ( ) Yes ( X ) No |
| CMA278 | Columbia, MO | G | 0 | 25.00% | Open | ( ) Yes ( X ) No |
| CMA305 | Alton-Granite City, IL | G | 0 | 25.00% | Open | ( ) Yes ( X ) No |
| CMA336 | California 1 - Del Norte | G | 0 | 25.00% | Open | ( ) Yes ( X ) No |
| CMA337 | California 2 - Modoc | G | 0 | 25.00% | Open | ( ) Yes ( X ) No |
| CMA344 | California 9 - Mendocino | G | 0 | 25.00% | Open | ( ) Yes ( X ) No |
| CMA394 | Illinois 1 - Jo Daviess | G | 0 | 25.00% | Open | ( ) Yes ( X ) No |
| CMA397 | Illinois 4 - Adams | G | 0 | 25.00% | Open | ( ) Yes ( X ) No |
| CMA412 | Iowa 1 - Mills | G | 0 | 25.00% | Open | ( ) Yes ( X ) No |
| CMA413 | Iowa 2 - Union | G | 0 | 25.00% | Open | ( ) Yes ( X ) No |
| CMA414 | Iowa 3 - Monroe | G | 0 | 25.00% | Open | ( ) Yes ( X ) No |
| CMA415 | Iowa 4 - Muscatine | G | 0 | 25.00% | Open | ( ) Yes ( X ) No |
| CMA416 | Iowa 5 - Jackson | G | 0 | 25.00% | Open | ( ) Yes ( X ) No |
| CMA417 | Iowa 6 - Iowa | G | 0 | 25.00% | Open | ( ) Yes ( X ) No |
| CMA418 | Iowa 7 - Audubon | G | 0 | 25.00% | Open | ( ) Yes ( X ) No |
| CMA420 | Iowa 9 - Ida | G | 0 | 25.00% | Open | ( ) Yes ( X ) No |
| CMA421 | Iowa 10 - Humboldt | G | 0 | 25.00% | Open | ( ) Yes ( X ) No |
| CMA422 | Iowa 11 - Hardin | G | 0 | 25.00% | Open | ( ) Yes ( X ) No |
| CMA423 | Iowa 12 - Winneshiek | G | 0 | 25.00% | Open | ( ) Yes ( X ) No |

| 1)<br>Market<br>Designator | 2)<br>Market Name | 3)<br>Channel Block | 4)<br>Sub-Market<br>Designator | 5)<br>Percentage of<br>Bidding Credit | 6)<br>Open/Closed<br>Bidding | 7)<br>I Am Seeking A<br>Tribal Lands Bidding<br>Credit In This Market |
|---|---|---|---|---|---|---|
| CMA425 | Iowa 14 - Kossuth | G | 0 | 25.00% | Open | ( ) Yes ( X ) No |
| CMA426 | Iowa 15 - Dickinson | G | 0 | 25.00% | Open | ( ) Yes ( X ) No |
| CMA430 | Kansas 3 - Jewell | G | 0 | 25.00% | Open | ( ) Yes ( X ) No |
| CMA431 | Kansas 4 - Marshall | G | 0 | 25.00% | Open | ( ) Yes ( X ) No |
| CMA435 | Kansas 8 - Ellsworth | G | 0 | 25.00% | Open | ( ) Yes ( X ) No |
| CMA436 | Kansas 9 - Morris | G | 0 | 25.00% | Open | ( ) Yes ( X ) No |
| CMA437 | Kansas 10 - Franklin | G | 0 | 25.00% | Open | ( ) Yes ( X ) No |
| CMA441 | Kansas 14 - Reno | G | 0 | 25.00% | Open | ( ) Yes ( X ) No |
| CMA442 | Kansas 15 - Elk | G | 0 | 25.00% | Open | ( ) Yes ( X ) No |
| CMA467 | Maryland 1 - Garrett | G | 0 | 25.00% | Open | ( ) Yes ( X ) No |
| CMA505 | Missouri 2 - Harrison | G | 0 | 25.00% | Open | ( ) Yes ( X ) No |
| CMA506 | Missouri 3 - Schuyler | G | 0 | 25.00% | Open | ( ) Yes ( X ) No |
| CMA508 | Missouri 5 - Linn | G | 0 | 25.00% | Open | ( ) Yes ( X ) No |
| CMA509 | Missouri 6 - Marion | G | 0 | 25.00% | Open | ( ) Yes ( X ) No |
| CMA514 | Missouri 11 - Moniteau | G | 0 | 25.00% | Open | ( ) Yes ( X ) No |
| CMA518 | Missouri 15 - Stone | G | 0 | 25.00% | Open | ( ) Yes ( X ) No |
| CMA519 | Missouri 16 - Laclede | G | 0 | 25.00% | Open | ( ) Yes ( X ) No |
| CMA534 | Nebraska 2 - Cherry | G | 0 | 25.00% | Open | ( ) Yes ( X ) No |
| CMA535 | Nebraska 3 - Knox | G | 0 | 25.00% | Open | ( ) Yes ( X ) No |
| CMA536 | Nebraska 4 - Grant | G | 0 | 25.00% | Open | ( ) Yes ( X ) No |
| CMA548 | New Hampshire 1 - Coos | G | 0 | 25.00% | Open | ( ) Yes ( X ) No |
| CMA549 | New Hampshire 2 - Carroll | G | 0 | 25.00% | Open | ( ) Yes ( X ) No |

| 1)<br>Market Designator | 2)<br>Market Name | 3)<br>Channel Block | 4)<br>Sub-Market Designator | 5)<br>Percentage of Bidding Credit | 6)<br>Open/Closed Bidding | 7)<br>I Am Seeking A Tribal Lands Bidding Credit In This Market |
|---|---|---|---|---|---|---|
| CMA566 | North Carolina 2 - Yancey | G | 0 | 25.00% | Open | ( ) Yes ( X ) No |
| CMA567 | North Carolina 3 - Ashe | G | 0 | 25.00% | Open | ( ) Yes ( X ) No |
| CMA568 | North Carolina 4 - Henderson | G | 0 | 25.00% | Open | ( ) Yes ( X ) No |
| CMA570 | North Carolina 6 - Chatham | G | 0 | 25.00% | Open | ( ) Yes ( X ) No |
| CMA572 | North Carolina 8 - Northampton | G | 0 | 25.00% | Open | ( ) Yes ( X ) No |
| CMA573 | North Carolina 9 - Camden | G | 0 | 25.00% | Open | ( ) Yes ( X ) No |
| CMA574 | North Carolina 10 - Harnett | G | 0 | 25.00% | Open | ( ) Yes ( X ) No |
| CMA575 | North Carolina 11 - Hoke | G | 0 | 25.00% | Open | ( ) Yes ( X ) No |
| CMA576 | North Carolina 12 - Sampson | G | 0 | 25.00% | Open | ( ) Yes ( X ) No |
| CMA577 | North Carolina 13 - Greene | G | 0 | 25.00% | Open | ( ) Yes ( X ) No |
| CMA578 | North Carolina 14 - Pitt | G | 0 | 25.00% | Open | ( ) Yes ( X ) No |
| CMA599 | Oklahoma 4 - Nowata | G | 0 | 25.00% | Open | ( ) Yes ( X ) No |
| CMA601 | Oklahoma 6 - Seminole | G | 0 | 25.00% | Open | ( ) Yes ( X ) No |
| CMA602 | Oklahoma 7 - Beckham | G | 0 | 25.00% | Open | ( ) Yes ( X ) No |
| CMA603 | Oklahoma 8 - Jackson | G | 0 | 25.00% | Open | ( ) Yes ( X ) No |
| CMA604 | Oklahoma 9 - Garvin | G | 0 | 25.00% | Open | ( ) Yes ( X ) No |
| CMA605 | Oklahoma 10 - Haskell | G | 0 | 25.00% | Open | ( ) Yes ( X ) No |
| CMA607 | Oregon 2 - Hood River | G | 0 | 25.00% | Open | ( ) Yes ( X ) No |
| CMA608 | Oregon 3 - Umatilla | G | 0 | 25.00% | Open | ( ) Yes ( X ) No |
| CMA610 | Oregon 5 - Coos | G | 0 | 25.00% | Open | ( ) Yes ( X ) No |
| CMA611 | Oregon 6 - Crook | G | 0 | 25.00% | Open | ( ) Yes ( X ) No |
| CMA632 | South Carolina 8 - Hampton | G | 0 | 25.00% | Open | ( ) Yes ( X ) No |

| 1)<br>Market<br>Designator | 2)<br>Market Name | 3)<br>Channel Block | 4)<br>Sub-Market<br>Designator | 5)<br>Percentage of<br>Bidding Credit | 6)<br>Open/Closed<br>Bidding | 7)<br>I Am Seeking A<br>Tribal Lands Bidding<br>Credit In This Market |
|---|---|---|---|---|---|---|
| CMA646 | Tennessee 4 - Hamblen | G | 0 | 25.00% | Open | ( ) Yes ( X ) No |
| CMA655 | Texas 4 - Briscoe | G | 0 | 25.00% | Open | ( ) Yes ( X ) No |
| CMA656 | Texas 5 - Hardeman | G | 0 | 25.00% | Open | ( ) Yes ( X ) No |
| CMA680 | Vermont 2 - Addison | G | 0 | 25.00% | Open | ( ) Yes ( X ) No |
| CMA682 | Virginia 2 - Tazewell | G | 0 | 25.00% | Open | ( ) Yes ( X ) No |
| CMA683 | Virginia 3 - Giles | G | 0 | 25.00% | Open | ( ) Yes ( X ) No |
| CMA684 | Virginia 4 - Bedford | G | 0 | 25.00% | Open | ( ) Yes ( X ) No |
| CMA685 | Virginia 5 - Bath | G | 0 | 25.00% | Open | ( ) Yes ( X ) No |
| CMA687 | Virginia 7 - Buckingham | G | 0 | 25.00% | Open | ( ) Yes ( X ) No |
| CMA696 | Washington 4 - Grays Harbor | G | 0 | 25.00% | Open | ( ) Yes ( X ) No |
| CMA697 | Washington 5 - Kittitas | G | 0 | 25.00% | Open | ( ) Yes ( X ) No |
| CMA698 | Washington 6 - Pacific | G | 0 | 25.00% | Open | ( ) Yes ( X ) No |
| CMA699 | Washington 7 - Skamania | G | 0 | 25.00% | Open | ( ) Yes ( X ) No |
| CMA703 | West Virginia 3 - Monongalia | G | 0 | 25.00% | Open | ( ) Yes ( X ) No |
| CMA704 | West Virginia 4 - Grant | G | 0 | 25.00% | Open | ( ) Yes ( X ) No |
| CMA705 | West Virginia 5 - Tucker | G | 0 | 25.00% | Open | ( ) Yes ( X ) No |
| CMA707 | West Virginia 7 - Raleigh | G | 0 | 25.00% | Open | ( ) Yes ( X ) No |

TRIBAL LANDS INFORMATION - Complete only when attaching the required certification(s) from the tribal government(s)

| 8)<br>Market<br>Designator | 9)<br>Channel<br>Block | 10)<br>Name of Tribal Lands | 11)<br>Area, in<br>square kms,<br>of tribal<br>lands<br>contained<br>within<br>designated<br>market | 12)<br>Indicate with an "x"<br>those tribal lands<br>where applicant has<br>secured the required<br>certification(s) from<br>the tribal<br>governments [attach<br>certification(s)] | 13)<br>The amount of<br>bidding credit as<br>defined by FCC<br>Rules (by Market) | 14)<br>Additional amount of<br>bidding credit<br>requested (attach<br>justification) |
|---|---|---|---|---|---|---|
| | | | | | | |

**15) Agreement Identifier:**   Action Requested:   ☐ Add   ☐ Delete
**Type of Agreement:**   ☐ Collusion-Based   ☐ Designated Entity   ☒ Other (Description of Type of Agreement) ___**Form 175 Agreement**___

| Agreement Name:   **Bidding Agreement** |
|---|

**Party(ies) to Agreement(s)**

Action Requested:   ☐ Add          ☐ Delete

| ☒ Entity Name: | Legal Entity Name   **Advantage Spectrum, L.P.** | | FCC Registration Number (FRN):   **0023909104** | |
|---|---|---|---|---|
| ☐ Individual Name: | First | MI | Last | Suffix |
| FCC Registration Number (FRN): | | | | |

Action Requested:   ☐ Add          ☐ Delete

| ☒ Entity Name: | Legal Entity Name   **United States Cellular Corporation** | | FCC Registration Number (FRN):   **0004372322** | |
|---|---|---|---|---|
| ☐ Individual Name: | First | MI | Last | Suffix |
| FCC Registration Number (FRN): | | | | |

**15) Agreement Identifier:**   Action Requested:   ☐ Add   ☐ Delete
**Type of Agreement:**   ☐ Collusion-Based   ☐ Designated Entity   ☒ Other (Description of Type of Agreement) ___**Form 175 Agreement**___

| Agreement Name:   **De Facto Transfer Lease** |
|---|

**Party(ies) to Agreement(s)**

Action Requested:   ☐ Add          ☐ Delete

| ☒ Entity Name: | Legal Entity Name   **Carroll Wireless, L.P.** | | FCC Registration Number (FRN):   **0012184834** | |
|---|---|---|---|---|
| ☐ Individual Name: | First | MI | Last | Suffix |
| FCC Registration Number (FRN): | | | | |

Action Requested:   ☐ Add          ☐ Delete

| ☒ Entity Name: | Legal Entity Name   **AT&T Mobility Spectrum LLC** | | FCC Registration Number (FRN):   **0014980726** | |
|---|---|---|---|---|
| ☐ Individual Name: | First | MI | Last | Suffix |
| FCC Registration Number (FRN): | | | | |

Action Requested:   ☐ Add          ☐ Delete

| ☒ Entity Name: | Legal Entity Name   **Cricket License Company, LLC** | | FCC Registration Number (FRN):   **0018402123** | |
|---|---|---|---|---|
| ☐ Individual Name: | First | MI | Last | Suffix |
| FCC Registration Number (FRN): | | | | |

**15) Agreement Identifier:**   Action Requested:   ☐ Add   ☐ Delete
Type of Agreement:          ☐ Collusion-Based   ☐ Designated Entity   ☒ Other (Description of Type of Agreement) **Form 175 Agreement**

| Agreement Name: | **De Facto Transfer Lease** |
|---|---|

**Party(ies) to Agreement(s)**

Action Requested:   ☐ Add          ☐ Delete

| ☒ Entity Name: | Legal Entity Name **USCOC of Central Illinois, LLC** | | FCC Registration Number (FRN): **0001736362** | |
|---|---|---|---|---|
| ☐ Individual Name: | First | MI | Last | Suffix |
| FCC Registration Number (FRN): | | | | |

Action Requested:   ☐ Add          ☐ Delete

| ☒ Entity Name: | Legal Entity Name **USCOC of Greater Missouri, LLC** | | FCC Registration Number (FRN): **0002843852** | |
|---|---|---|---|---|
| ☐ Individual Name: | First | MI | Last | Suffix |
| FCC Registration Number (FRN): | | | | |

Action Requested:   ☐ Add          ☐ Delete

| ☒ Entity Name: | Legal Entity Name **New Cingular Wireless PCS, LLC** | | FCC Registration Number (FRN): **0003291192** | |
|---|---|---|---|---|
| ☐ Individual Name: | First | MI | Last | Suffix |
| FCC Registration Number (FRN): | | | | |

Action Requested:   ☐ Add          ☐ Delete

| ☒ Entity Name: | Legal Entity Name **United States Cellular Corporation** | | FCC Registration Number (FRN): **0004372322** | |
|---|---|---|---|---|
| ☐ Individual Name: | First | MI | Last | Suffix |
| FCC Registration Number (FRN): | | | | |

Action Requested:   ☐ Add          ☐ Delete

| ☒ Entity Name: | Legal Entity Name **United States Cellular Operating ~~Company, LLC~~** | | FCC Registration Number (FRN): **0002844595** | |
|---|---|---|---|---|
| ☐ Individual Name: | First | MI | Last | Suffix |
| FCC Registration Number (FRN): | | | | |

Action Requested:   ☐ Add          ☐ Delete

| ☒ Entity Name: | Legal Entity Name **US Cellular Operating Company of ~~Chicago, LLC~~** | | FCC Registration Number (FRN): **0008295842** | |
|---|---|---|---|---|
| ☐ Individual Name: | First | MI | Last | Suffix |
| FCC Registration Number (FRN): | | | | |

**15) Agreement Identifier:**  Action Requested: ☐ Add  ☐ Delete
Type of Agreement:  ☐ Collusion-Based  ☐ Designated Entity  ☒ Other (Description of Type of Agreement)_____ **Form 175 Agreement**

| Agreement Name: | **Joint Bidding Agreement** |
| --- | --- |

**Party(ies) to Agreement(s)**

Action Requested: ☐ Add   ☐ Delete

| | Legal Entity Name | | | | FCC Registration Number (FRN): |
| --- | --- | --- | --- | --- | --- |
| ☒ Entity Name: | **Wolverine Wireless, L.P.** | | | | **0002842425** |
| ☐ Individual Name: | First | | MI | Last | Suffix |
| FCC Registration Number (FRN): | | | | | |

Action Requested: ☐ Add   ☐ Delete

| | Legal Entity Name | | | | FCC Registration Number (FRN): |
| --- | --- | --- | --- | --- | --- |
| ☒ Entity Name: | **United States Cellular Corporation** | | | | **0004372322** |
| ☐ Individual Name: | First | | MI | Last | Suffix |
| FCC Registration Number (FRN): | | | | | |

**15) Agreement Identifier:**  Action Requested: ☐ Add  ☐ Delete
Type of Agreement:  ☐ Collusion-Based  ☐ Designated Entity  ☒ Other (Description of Type of Agreement)_____ **Form 175 Agreement**

| Agreement Name: | **License Exchange Agreement** |
| --- | --- |

**Party(ies) to Agreement(s)**

Action Requested: ☐ Add   ☐ Delete

| | Legal Entity Name | **USCOC of Greater Missouri, LLC** | | | FCC Registration Number (FRN): |
| --- | --- | --- | --- | --- | --- |
| ☒ Entity Name: | | | | | |
| ☐ Individual Name: | First | | MI | Last | Suffix |
| FCC Registration Number (FRN): | | | | | |

Action Requested: ☐ Add   ☐ Delete

| | Legal Entity Name | **Carroll Wireless, L.P.** | | | FCC Registration Number (FRN): |
| --- | --- | --- | --- | --- | --- |
| ☒ Entity Name: | | | | | **0012184834** |
| ☐ Individual Name: | First | | MI | Last | Suffix |
| FCC Registration Number (FRN): | | | | | |

Action Requested: ☐ Add   ☐ Delete

| | Legal Entity Name | **AT&T Mobility Spectrum LLC** | | | FCC Registration Number (FRN): |
| --- | --- | --- | --- | --- | --- |
| ☒ Entity Name: | | | | | **0014980726** |
| ☐ Individual Name: | First | | MI | Last | Suffix |
| FCC Registration Number (FRN): | | | | | |

**15) Agreement Identifier:**   Action Requested:   ☐ Add   ☐ Delete
Type of Agreement:   ☐ Collusion-Based   ☐ Designated Entity   ☒ Other (Description of Type of Agreement)_____   **Form 175 Agreement**

| Agreement Name: | **License Exchange Agreement** |
| --- | --- |

**Party(ies) to Agreement(s)**

Action Requested:  ☐ Add       ☐ Delete

| ☒ Entity Name: | Legal Entity Name   **Cricket License Company, LLC** | | FCC Registration Number (FRN):   **0018402123** | |
| --- | --- | --- | --- | --- |
| ☐ Individual Name: | First | MI | Last | Suffix |
| FCC Registration Number (FRN): | | | | |

Action Requested:  ☐ Add       ☐ Delete

| ☒ Entity Name: | Legal Entity Name   **USCOC of Central Illinois, LLC** | | FCC Registration Number (FRN):   **0001736362** | |
| --- | --- | --- | --- | --- |
| ☐ Individual Name: | First | MI | Last | Suffix |
| FCC Registration Number (FRN): | | | | |

Action Requested:  ☐ Add       ☐ Delete

| ☒ Entity Name: | Legal Entity Name   **New Cingular Wireless PCS, LLC** | | FCC Registration Number (FRN):   **0003291192** | |
| --- | --- | --- | --- | --- |
| ☐ Individual Name: | First | MI | Last | Suffix |
| FCC Registration Number (FRN): | | | | |

Action Requested:  ☐ Add       ☐ Delete

| ☒ Entity Name: | Legal Entity Name   **United States Cellular Corporation** | | FCC Registration Number (FRN):   **0004372322** | |
| --- | --- | --- | --- | --- |
| ☐ Individual Name: | First | MI | Last | Suffix |
| FCC Registration Number (FRN): | | | | |

Action Requested:  ☐ Add       ☐ Delete

| ☒ Entity Name: | Legal Entity Name   **United States Cellular Operating Company, LLC** | | FCC Registration Number (FRN):   **0002844595** | |
| --- | --- | --- | --- | --- |
| ☐ Individual Name: | First | MI | Last | Suffix |
| FCC Registration Number (FRN): | | | | |

Action Requested:  ☐ Add       ☐ Delete

| ☒ Entity Name: | Legal Entity Name   **US Cellular Operating Company of Chicago, LLC** | | FCC Registration Number (FRN):   **0008295842** | |
| --- | --- | --- | --- | --- |
| ☐ Individual Name: | First | MI | Last | Suffix |
| FCC Registration Number (FRN): | | | | |

**15) Agreement Identifier:** Action Requested: ☐ Add ☐ Delete
Type of Agreement: ☐ Collusion-Based ☐ Designated Entity ☒ Other (Description of Type of Agreement)_____ **Form 175 Agreement**

| Agreement Name: | **License Purchase Agreement** |
|---|---|
| | |

**Party(ies) to Agreement(s)**

Action Requested: ☐ Add      ☐ Delete

| ☒ Entity Name: | Legal Entity Name   **McBride Spectrum Partners, LLC** | | | FCC Registration Number (FRN):  **0017145137** | |
|---|---|---|---|---|---|
| ☐ Individual Name: | First | MI | Last | | Suffix |
| FCC Registration Number (FRN): | | | | | |

Action Requested: ☐ Add      ☐ Delete

| ☒ Entity Name: | Legal Entity Name   **Hardy Cellular Telephone Company** | | | FCC Registration Number (FRN):  **0003012689** | |
|---|---|---|---|---|---|
| ☐ Individual Name: | First | MI | Last | | Suffix |
| FCC Registration Number (FRN): | | | | | |

**15) Agreement Identifier:** Action Requested: ☐ Add ☐ Delete
Type of Agreement: ☐ Collusion-Based ☐ Designated Entity ☒ Other (Description of Type of Agreement)_____ **Form 175 Agreement**

| Agreement Name: | **License Purchase Agreement 2** |
|---|---|
| | |

**Party(ies) to Agreement(s)**

Action Requested: ☐ Add      ☐ Delete

| ☒ Entity Name: | Legal Entity Name   **Flat Wireless, LLC** | | | FCC Registration Number (FRN):  **0017178567** | |
|---|---|---|---|---|---|
| ☐ Individual Name: | First | MI | Last | | Suffix |
| FCC Registration Number (FRN): | | | | | |

Action Requested: ☐ Add      ☐ Delete

| ☒ Entity Name: | Legal Entity Name   **USCOC of Greater Oklahoma, LLC** | | | FCC Registration Number (FRN):  **0002840296** | |
|---|---|---|---|---|---|
| ☐ Individual Name: | First | MI | Last | | Suffix |
| FCC Registration Number (FRN): | | | | | |

**15) Agreement Identifier:**   Action Requested:   ☐ Add   ☐ Delete
Type of Agreement:      ☐ Collusion-Based   ☐ Designated Entity   ☒ Other (Description of Type of Agreement)_____ **Form 175 Agreement**

| Agreement Name: | **Spectrum Manager Lease** |
|---|---|

**Party(ies) to Agreement(s)**

Action Requested: ☐ Add      ☐ Delete

| ☒ Entity Name: | Legal Entity Name   **Carroll Wireless, L.P.** | | FCC Registration Number (FRN):   **0012184834** |
|---|---|---|---|
| ☐ Individual Name: | First | MI   Last | Suffix |
| FCC Registration Number (FRN): | | | |

Action Requested: ☐ Add      ☐ Delete

| ☒ Entity Name: | Legal Entity Name   **AT&T Mobility Spectrum LLC** | | FCC Registration Number (FRN):   **0014980726** |
|---|---|---|---|
| ☐ Individual Name: | First | MI   Last | Suffix |
| FCC Registration Number (FRN): | | | |

Action Requested: ☐ Add      ☐ Delete

| ☒ Entity Name: | Legal Entity Name   **Cricket License Company, LLC** | | FCC Registration Number (FRN):   **0018402123** |
|---|---|---|---|
| ☐ Individual Name: | First | MI   Last | Suffix |
| FCC Registration Number (FRN): | | | |

Action Requested: ☐ Add      ☐ Delete

| ☒ Entity Name: | Legal Entity Name   **USCOC of Central Illinois, LLC** | | FCC Registration Number (FRN):   **0001736362** |
|---|---|---|---|
| ☐ Individual Name: | First | MI   Last | Suffix |
| FCC Registration Number (FRN): | | | |

Action Requested: ☐ Add      ☐ Delete

| ☒ Entity Name: | Legal Entity Name   **USCOC of Greater Missouri, LLC** | | FCC Registration Number (FRN):   **0002843852** |
|---|---|---|---|
| ☐ Individual Name: | First | MI   Last | Suffix |
| FCC Registration Number (FRN): | | | |

Action Requested: ☐ Add      ☐ Delete

| ☒ Entity Name: | Legal Entity Name   **New Cingular Wireless PCS, LLC** | | FCC Registration Number (FRN):   **0003291192** |
|---|---|---|---|
| ☐ Individual Name: | First | MI   Last | Suffix |
| FCC Registration Number (FRN): | | | |

**15) Agreement Identifier:** Action Requested: ☐ Add ☐ Delete
Type of Agreement: ☐ Collusion-Based ☐ Designated Entity ☒ Other (Description of Type of Agreement) __Form 175 Agreement__

| Agreement Name: | **Spectrum Manager Lease** |
|---|---|

**Party(ies) to Agreement(s)**

Action Requested: ☐ Add ☐ Delete

| ☒ Entity Name: | Legal Entity Name **United States Cellular Corporation** | | | FCC Registration Number (FRN): **0004372322** | |
|---|---|---|---|---|---|
| ☐ Individual Name: | First | MI | Last | | Suffix |
| FCC Registration Number (FRN): | | | | | |

Action Requested: ☐ Add ☐ Delete

| ☒ Entity Name: | Legal Entity Name **United States Cellular Operating Company LLC** | | | FCC Registration Number (FRN): **0002844595** | |
|---|---|---|---|---|---|
| ☐ Individual Name: | First | MI | Last | | Suffix |
| FCC Registration Number (FRN): | | | | | |

Action Requested: ☐ Add ☐ Delete

| ☒ Entity Name: | Legal Entity Name **US Cellular Operating Company of Chicago, LLC** | | | FCC Registration Number (FRN): **0008295842** | |
|---|---|---|---|---|---|
| ☐ Individual Name: | First | MI | Last | | Suffix |
| FCC Registration Number (FRN): | | | | | |

**15) Agreement Identifier:** Action Requested: ☐ Add ☐ Delete
Type of Agreement: ☐ Collusion-Based ☐ Designated Entity ☒ Other (Description of Type of Agreement) __Form 175 Agreement__

| Agreement Name: | **TMO/USCC Swap and Purchase and Lease Agreement** |
|---|---|

**Party(ies) to Agreement(s)**

Action Requested: ☐ Add ☐ Delete

| ☒ Entity Name: | Legal Entity Name **T-Mobile License LLC** | | | FCC Registration Number (FRN): **0001565449** | |
|---|---|---|---|---|---|
| ☐ Individual Name: | First | MI | Last | | Suffix |
| FCC Registration Number (FRN): | | | | | |

Action Requested: ☐ Add ☐ Delete

| ☒ Entity Name: | Legal Entity Name **Barat Wireless, L.P.** | | | FCC Registration Number (FRN): **0015019003** | |
|---|---|---|---|---|---|
| ☐ Individual Name: | First | MI | Last | | Suffix |
| FCC Registration Number (FRN): | | | | | |

**15) Agreement Identifier:** Action Requested: ☐ Add ☐ Delete
Type of Agreement: ☐ Collusion-Based ☐ Designated Entity ☒ Other (Description of Type of Agreement) __**Form 175 Agreement**__

| Agreement Name: | **TMO/USCC Swap and Purchase and Lease Agreement** |
|---|---|

**Party(ies) to Agreement(s)**

Action Requested: ☐ Add      ☐ Delete

| ☒ Entity Name: | Legal Entity Name    **Carroll Wireless, L.P.** | | | FCC Registration Number (FRN):    **0012184834** | |
|---|---|---|---|---|---|
| ☐ Individual Name: | First | MI | Last | | Suffix |
| FCC Registration Number (FRN): | | | | | |

Action Requested: ☐ Add      ☐ Delete

| ☒ Entity Name: | Legal Entity Name    **United States Cellular Corporation** | | | FCC Registration Number (FRN):    **0004372322** | |
|---|---|---|---|---|---|
| ☐ Individual Name: | First | MI | Last | | Suffix |
| FCC Registration Number (FRN): | | | | | |

**Designated Entity/Closed Bidding Agreement Info**

| | |
|---|---|
| 16) Have you entered into any agreements which would impact your Designated Entity or closed bidding status? If 'Y', attach an exhibit. | ( N ) Yes     No |

**17) Additional Demographic Information (Not Required)**

Applicant Status:

☐ Minority Owned Business          ☐ Rural Telephone Company          ☐ Woman Owned Business

**Revenue and Asset Information**

| | |
|---|---|
| 18) Has any Revenue and Asset information changed for the Applicant, the Disclosable Interest Holder, or the Affiliate?  If 'Y', explain why in an exhibit. | ( Y ) Yes     No |

**19)   Revenue and Asset Information for the Applicant**
**Purpose (Check Modify and complete all changes different from previously filed FCC Form 175)**

☐ Modify

**Gross Revenue Disclosure Most Recent Reportable Year**

| | |
|---|---|
| 20a) Were the Applicant and any predecessors-in-interest in existence for a full year of the relevant period?  If 'N', explain why in an attachment. | ( N ) Yes  No |

If 'Y', provide the following information.

20b) Gross Revenues          $_____          (Format: 99,999.99)

20c) Year End Date:          _____          (Date Format: MM/DD/YYYY)

**One Year Prior to Most Recent Reportable Year**

| | |
|---|---|
| 21a) Were the Applicant and any predecessors-in-interest in existence for a full year of the relevant period?  If 'N', explain why in an attachment. | ( N ) Yes  No |

If 'Y', provide the following information.

21b) Gross Revenues          $_____          (Format: 99,999.99)

21c) Year End Date:          _____          (Date Format: MM/DD/YYYY)

**Two Years Prior to Most Recent Reportable Year**

| | |
|---|---|
| 22a) Were the Applicant and any predecessors-in-interest in existence for a full year of the relevant period?  If 'N', explain why in an attachment. | ( N ) Yes  No |

If 'Y', provide the following information.

22b) Gross Revenues          $_____          (Format: 99,999.99)

22c) Year End Date:          _____          (Date Format: MM/DD/YYYY)

**Average Gross Revenue**

23) Average Gross Revenue of Reported Years:  $_____  (Format: 99,999.99)

**Asset Disclosure**

24) Total Assets as of Application Filing Deadline:  $_____ (Format: 99,999.99)

**Financial Statement**

25)  Audited or Unaudited (Check One)

☐ The Applicant used audited financial statements.

☒ The Applicant used unaudited financial statements prepared in accordance with Generally Accepted Accounting Principles (GAAP) and certified by the Applicant's chief financial officer or the equivalent.

**FCC 601**
**Schedule B**

**26) Revenue and Asset Information for the Disclosable Interest Holder (DIH)**
**Purpose (Select One)**

| ☐   Add | ☒   Modify | ☐   Delete |
|---------|------------|------------|

**27) Disclosable Interest Holder**

| ☐  Entity Name: | | | | | FCC Registration Number (FRN): |
|---|---|---|---|---|---|
| ☒  Individual Name: First<br>**William** | MI | Last<br>**Vail** | | Suffix | FCC Registration Number (FRN):<br>**0024274771** |

**Gross Revenue Disclosure Most Recent Reportable Year**

| 28a) Were the DIH and any predecessors-in-interest in existence for a full year of the relevant period?  If 'N', explain why in an attachment. | ( Y  ) Yes  No |
|---|---|

If 'Y', provide the following information.

28b) Gross Revenues                    $ **0.00**_____      (Format:  99,999.99)

28c) Year End Date:                    **12/31/2013**_____   (Date Format:  MM/DD/YYYY)

**One Year Prior to Most Recent Reportable Year**

| 29a) Were the DIH and any predecessors-in-interest in existence for a full year of the relevant period?  If 'N', explain why in an attachment. | ( Y  ) Yes  No |
|---|---|

If 'Y', provide the following information.

29b) Gross Revenues                    $ **0.00**_____      (Format:  99,999.99)

29c) Year End Date:                    **12/31/2012**_____   (Date Format:  MM/DD/YYYY)

**Two Years Prior to Most Recent Reportable Year**

| 30a) Were the DIH and any predecessors-in-interest in existence for a full year of the relevant period?  If 'N', explain why in an attachment. | ( Y  ) Yes  No |
|---|---|

If 'Y', provide the following information.

30b) Gross Revenues                    $ **0.00**_____      (Format:  99,999.99)

30c) Year End Date:                    **12/31/2011**_____   (Date Format:  MM/DD/YYYY)

**Average Gross Revenue**

| 31) Average Gross Revenue of Reported Years:  $ **0.00**_____        (Format:  99,999.99) |
|---|

**Asset Disclosure**

| 32) Total Assets as of Application Filing Deadline:  $_____        (Format:  99,999.99) |
|---|

**Financial Statements**

33) Audited or Unaudited (Check One)

☐   The Disclosable Interest Holder used audited financial statements.

☒   The Disclosable Interest Holder used unaudited financial statements prepared in accordance with Generally Accepted Accounting Principles (GAAP) and certified by the DIH's chief financial officer or the equivalent.

**FCC 601**
**Schedule B**

**26) Revenue and Asset Information for the Disclosable Interest Holder (DIH)**
**Purpose (Select One)**

| ☐ Add | ☒ Modify | ☐ Delete |
|---|---|---|

**27) Disclosable Interest Holder**

| ☒ Entity Name: **Sunshine Spectrum, Inc.** | FCC Registration Number (FRN): **0024274797** |
|---|---|

| ☐ Individual Name: First | MI | Last | Suffix | FCC Registration Number (FRN): |
|---|---|---|---|---|

**Gross Revenue Disclosure Most Recent Reportable Year**

| 28a) Were the DIH and any predecessors-in-interest in existence for a full year of the relevant period? If 'N', explain why in an attachment. | ( **N** ) Yes  No |
|---|---|

If 'Y', provide the following information.

28b) Gross Revenues        $_____ (Format: 99,999.99)

28c) Year End Date:        _____ (Date Format: MM/DD/YYYY)

**One Year Prior to Most Recent Reportable Year**

| 29a) Were the DIH and any predecessors-in-interest in existence for a full year of the relevant period? If 'N', explain why in an attachment. | ( **N** ) Yes  No |
|---|---|

If 'Y', provide the following information.

29b) Gross Revenues        $_____ (Format: 99,999.99)

29c) Year End Date:        _____ (Date Format: MM/DD/YYYY)

**Two Years Prior to Most Recent Reportable Year**

| 30a) Were the DIH and any predecessors-in-interest in existence for a full year of the relevant period? If 'N', explain why in an attachment. | ( **N** ) Yes  No |
|---|---|

If 'Y', provide the following information.

30b) Gross Revenues        $_____ (Format: 99,999.99)

30c) Year End Date:        _____ (Date Format: MM/DD/YYYY)

**Average Gross Revenue**

31) Average Gross Revenue of Reported Years:  $_____ (Format: 99,999.99)

**Asset Disclosure**

32) Total Assets as of Application Filing Deadline:  $_____ (Format: 99,999.99)

**Financial Statements**

33) Audited or Unaudited (Check One)

☐  The Disclosable Interest Holder used audited financial statements.

☒  The Disclosable Interest Holder used unaudited financial statements prepared in accordance with Generally Accepted Accounting Principles (GAAP) and certified by the DIH's chief financial officer or the equivalent.

**FCC 601**
**Schedule B**

**26) Revenue and Asset Information for the Disclosable Interest Holder (DIH)**
**Purpose (Select One)**

| ☐ Add | ☒ Modify | ☐ Delete |
|---|---|---|

**27) Disclosable Interest Holder**

| ☒ Entity Name: **Frequency Advantage, L.P.** | | | | FCC Registration Number (FRN): **0024275885** |
|---|---|---|---|---|
| ☐ Individual Name: First | MI | Last | Suffix | FCC Registration Number (FRN): |

**Gross Revenue Disclosure Most Recent Reportable Year**

| 28a) Were the DIH and any predecessors-in-interest in existence for a full year of the relevant period?  If 'N', explain why in an attachment. | ( **N** ) Yes  No |
|---|---|
| If 'Y', provide the following information. | |
| 28b) Gross Revenues                       $_____ (Format: 99,999.99) | |
| 28c) Year End Date:                        _____ (Date Format: MM/DD/YYYY) | |

**One Year Prior to Most Recent Reportable Year**

| 29a) Were the DIH and any predecessors-in-interest in existence for a full year of the relevant period?  If 'N', explain why in an attachment. | ( **N** ) Yes  No |
|---|---|
| If 'Y', provide the following information. | |
| 29b) Gross Revenues                       $_____ (Format: 99,999.99) | |
| 29c) Year End Date:                        _____ (Date Format: MM/DD/YYYY) | |

**Two Years Prior to Most Recent Reportable Year**

| 30a) Were the DIH and any predecessors-in-interest in existence for a full year of the relevant period?  If 'N', explain why in an attachment. | ( **N** ) Yes  No |
|---|---|
| If 'Y', provide the following information. | |
| 30b) Gross Revenues                       $_____ (Format: 99,999.99) | |
| 30c) Year End Date:                        _____ (Date Format: MM/DD/YYYY) | |

**Average Gross Revenue**

| 31) Average Gross Revenue of Reported Years:  $_____ (Format: 99,999.99) |
|---|

**Asset Disclosure**

| 32) Total Assets as of Application Filing Deadline:  $_____ (Format: 99,999.99) |
|---|

**Financial Statements**

33) Audited or Unaudited (Check One)

☐  The Disclosable Interest Holder used audited financial statements.

☒  The Disclosable Interest Holder used unaudited financial statements prepared in accordance with Generally Accepted Accounting Principles (GAAP) and certified by the DIH's chief financial officer or the equivalent.

**FCC 601**
**Schedule B**

**26) Revenue and Asset Information for the Disclosable Interest Holder (DIH)**
**Purpose (Select One)**

| ☐ Add | ☐ Modify | ☐ Delete |
|---|---|---|

**27) Disclosable Interest Holder**

| ☐ Entity Name: | | | | FCC Registration Number (FRN): |
|---|---|---|---|---|
| ☒ Individual Name: First<br>**Allison** | MI | Last<br>**Cryor DiNardo** | Suffix | FCC Registration Number (FRN): |

**Gross Revenue Disclosure Most Recent Reportable Year**

| 28a) Were the DIH and any predecessors-in-interest in existence for a full year of the relevant period? If 'N', explain why in an attachment. | (     ) <u>Y</u>es  <u>N</u>o |
|---|---|
| If 'Y', provide the following information. | |
| 28b) Gross Revenues          $_____  (Format: 99,999.99) | |
| 28c) Year End Date:          _____ (Date Format: MM/DD/YYYY) | |

**One Year Prior to Most Recent Reportable Year**

| 29a) Were the DIH and any predecessors-in-interest in existence for a full year of the relevant period? If 'N', explain why in an attachment. | (     ) <u>Y</u>es  <u>N</u>o |
|---|---|
| If 'Y', provide the following information. | |
| 29b) Gross Revenues          $_____  (Format: 99,999.99) | |
| 29c) Year End Date:          _____ (Date Format: MM/DD/YYYY) | |

**Two Years Prior to Most Recent Reportable Year**

| 30a) Were the DIH and any predecessors-in-interest in existence for a full year of the relevant period? If 'N', explain why in an attachment. | (     ) <u>Y</u>es  <u>N</u>o |
|---|---|
| If 'Y', provide the following information. | |
| 30b) Gross Revenues          $_____  (Format: 99,999.99) | |
| 30c) Year End Date:          _____ (Date Format: MM/DD/YYYY) | |

**Average Gross Revenue**

| 31) Average Gross Revenue of Reported Years:  $_____  (Format: 99,999.99) |
|---|

**Asset Disclosure**

| 32) Total Assets as of Application Filing Deadline:  $_____  (Format: 99,999.99) |
|---|

**Financial Statements**

| 33) Audited or Unaudited (Check One) |
|---|
| ☐ The Disclosable Interest Holder used audited financial statements. |
| ☐ The Disclosable Interest Holder used unaudited financial statements prepared in accordance with Generally Accepted Accounting Principles (GAAP) and certified by the DIH's chief financial officer or the equivalent. |

**FCC 601**
**Schedule B**

**26) Revenue and Asset Information for the Disclosable Interest Holder (DIH)**
**Purpose (Select One)**

| ☐ Add | ☐ Modify | ☐ Delete |
|---|---|---|

**27) Disclosable Interest Holder**

| ☐ Entity Name: | | | | FCC Registration Number (FRN): |
|---|---|---|---|---|
| ☒ Individual Name: First **Prudence** | MI E | Last **Carlson** | Suffix | FCC Registration Number (FRN): |

**Gross Revenue Disclosure Most Recent Reportable Year**

| 28a) Were the DIH and any predecessors-in-interest in existence for a full year of the relevant period?  If 'N', explain why in an attachment. | (    ) Yes  No |
|---|---|

If 'Y', provide the following information.

28b) Gross Revenues      $_____ (Format:  99,999.99)

28c) Year End Date:      _____ (Date Format:  MM/DD/YYYY)

**One Year Prior to Most Recent Reportable Year**

| 29a) Were the DIH and any predecessors-in-interest in existence for a full year of the relevant period?  If 'N', explain why in an attachment. | (    ) Yes  No |
|---|---|

If 'Y', provide the following information.

29b) Gross Revenues      $_____ (Format:  99,999.99)

29c) Year End Date:      _____ (Date Format:  MM/DD/YYYY)

**Two Years Prior to Most Recent Reportable Year**

| 30a) Were the DIH and any predecessors-in-interest in existence for a full year of the relevant period?  If 'N', explain why in an attachment. | (    ) Yes  No |
|---|---|

If 'Y', provide the following information.

30b) Gross Revenues      $_____ (Format:  99,999.99)

30c) Year End Date:      _____ (Date Format:  MM/DD/YYYY)

**Average Gross Revenue**

| 31) Average Gross Revenue of Reported Years:  $_____ (Format:  99,999.99) |
|---|

**Asset Disclosure**

| 32) Total Assets as of Application Filing Deadline:  $_____ (Format:  99,999.99) |
|---|

**Financial Statements**

| 33) Audited or Unaudited (Check One) |
|---|
| ☐ The Disclosable Interest Holder used audited financial statements. |
| ☐ The Disclosable Interest Holder used unaudited financial statements prepared in accordance with Generally Accepted Accounting Principles (GAAP) and certified by the DIH's chief financial officer or the equivalent. |

**FCC 601**
**Schedule B**

**26) Revenue and Asset Information for the Disclosable Interest Holder (DIH)**
**Purpose (Select One)**

| ☐  Add | ☐  Modify | ☐  Delete |
|--------|-----------|-----------|

**27) Disclosable Interest Holder**

| ☐ Entity Name: | | | | FCC Registration Number (FRN): |
|---|---|---|---|---|
| ☒  Individual Name: First<br>**Walter C.D.** | MI | Last<br>**Carlson** | Suffix | FCC Registration Number (FRN): |

**Gross Revenue Disclosure Most Recent Reportable Year**

| 28a) Were the DIH and any predecessors-in-interest in existence for a full year of the relevant period?  If 'N', explain why in an attachment. | (     ) <u>Y</u>es  <u>N</u>o |
|---|---|
| If 'Y', provide the following information. | |
| 28b) Gross Revenues                    $_____  (Format:  99,999.99) | |
| 28c) Year End Date:                     _____ (Date Format:  MM/DD/YYYY) | |

**One Year Prior to Most Recent Reportable Year**

| 29a) Were the DIH and any predecessors-in-interest in existence for a full year of the relevant period?  If 'N', explain why in an attachment. | (     ) <u>Y</u>es  <u>N</u>o |
|---|---|
| If 'Y', provide the following information. | |
| 29b) Gross Revenues                    $_____  (Format:  99,999.99) | |
| 29c) Year End Date:                     _____ (Date Format:  MM/DD/YYYY) | |

**Two Years Prior to Most Recent Reportable Year**

| 30a) Were the DIH and any predecessors-in-interest in existence for a full year of the relevant period?  If 'N', explain why in an attachment. | (     ) <u>Y</u>es  <u>N</u>o |
|---|---|
| If 'Y', provide the following information. | |
| 30b) Gross Revenues                    $_____  (Format:  99,999.99) | |
| 30c) Year End Date:                     _____ (Date Format:  MM/DD/YYYY) | |

**Average Gross Revenue**

| 31) Average Gross Revenue of Reported Years:  $_____  (Format:  99,999.99) |
|---|

**Asset Disclosure**

| 32) Total Assets as of Application Filing Deadline:  $_____  (Format:  99,999.99) |
|---|

**Financial Statements**

| 33) Audited or Unaudited (Check One) |
|---|
| ☐  The Disclosable Interest Holder used audited financial statements. |
| ☐  The Disclosable Interest Holder used unaudited financial statements prepared in accordance with Generally Accepted Accounting Principles (GAAP) and certified by the DIH's chief financial officer or the equivalent. |

**FCC 601**
**Schedule B**

**26) Revenue and Asset Information for the Disclosable Interest Holder (DIH)**
**Purpose (Select One)**

| ☐ Add | ☐ Modify | ☐ Delete |
|---|---|---|

**27) Disclosable Interest Holder**

| ☒ Entity Name: **Nonesuch, Inc.** | | | | | FCC Registration Number (FRN): |
|---|---|---|---|---|---|
| ☐ Individual Name: First | MI | Last | | Suffix | FCC Registration Number (FRN): |

**Gross Revenue Disclosure Most Recent Reportable Year**

| 28a) Were the DIH and any predecessors-in-interest in existence for a full year of the relevant period?  If 'N', explain why in an attachment. | (     ) Yes  No |
|---|---|
| If 'Y', provide the following information. | |
| 28b) Gross Revenues          $_____ (Format: 99,999.99) | |
| 28c) Year End Date:          _____ (Date Format: MM/DD/YYYY) | |

**One Year Prior to Most Recent Reportable Year**

| 29a) Were the DIH and any predecessors-in-interest in existence for a full year of the relevant period?  If 'N', explain why in an attachment. | (     ) Yes  No |
|---|---|
| If 'Y', provide the following information. | |
| 29b) Gross Revenues          $_____ (Format: 99,999.99) | |
| 29c) Year End Date:          _____ (Date Format: MM/DD/YYYY) | |

**Two Years Prior to Most Recent Reportable Year**

| 30a) Were the DIH and any predecessors-in-interest in existence for a full year of the relevant period?  If 'N', explain why in an attachment. | (     ) Yes  No |
|---|---|
| If 'Y', provide the following information. | |
| 30b) Gross Revenues          $_____ (Format: 99,999.99) | |
| 30c) Year End Date:          _____ (Date Format: MM/DD/YYYY) | |

**Average Gross Revenue**

| 31) Average Gross Revenue of Reported Years:  $_____ (Format: 99,999.99) |
|---|

**Asset Disclosure**

| 32) Total Assets as of Application Filing Deadline:  $_____ (Format: 99,999.99) |
|---|

**Financial Statements**

| 33) Audited or Unaudited (Check One) |
|---|
| ☐  The Disclosable Interest Holder used audited financial statements. |
| ☐  The Disclosable Interest Holder used unaudited financial statements prepared in accordance with Generally Accepted Accounting Principles (GAAP) and certified by the DIH's chief financial officer or the equivalent. |

**FCC 601**
**Schedule B**

**26) Revenue and Asset Information for the Disclosable Interest Holder (DIH)**
**Purpose (Select One)**

| ☐   Add | ☐     Modify | ☐     Delete |
|---------|--------------|--------------|

**27) Disclosable Interest Holder**

| X☐  Entity Name: **Telephone and Data Systems, Inc.** | | | | | FCC Registration Number (FRN): |
|---|---|---|---|---|---|
| ☐   Individual Name: First | MI | Last | | Suffix | FCC Registration Number (FRN): |

**Gross Revenue Disclosure Most Recent Reportable Year**

| 28a) Were the DIH and any predecessors-in-interest in existence for a full year of the relevant period?  If 'N', explain why in an attachment. | (        ) <u>Y</u>es  <u>No</u> |
|---|---|

If 'Y', provide the following information.

28b) Gross Revenues                    $_____ (Format:  99,999.99)

28c) Year End Date:                     _____ (Date Format:  MM/DD/YYYY)

**One Year Prior to Most Recent Reportable Year**

| 29a) Were the DIH and any predecessors-in-interest in existence for a full year of the relevant period?  If 'N', explain why in an attachment. | (        ) <u>Y</u>es  <u>No</u> |
|---|---|

If 'Y', provide the following information.

29b) Gross Revenues                    $_____ (Format:  99,999.99)

29c) Year End Date:                     _____ (Date Format:  MM/DD/YYYY)

**Two Years Prior to Most Recent Reportable Year**

| 30a) Were the DIH and any predecessors-in-interest in existence for a full year of the relevant period?  If 'N', explain why in an attachment. | (        ) <u>Y</u>es  <u>No</u> |
|---|---|

If 'Y', provide the following information.

30b) Gross Revenues                    $_____ (Format:  99,999.99)

30c) Year End Date:                     _____ (Date Format:  MM/DD/YYYY)

**Average Gross Revenue**

| 31) Average Gross Revenue of Reported Years:  $_____ (Format:  99,999.99) |
|---|

**Asset Disclosure**

| 32) Total Assets as of Application Filing Deadline:  $_____ (Format:  99,999.99) |
|---|

**Financial Statements**

| 33) Audited or Unaudited (Check One) |
|---|
| ☐   The Disclosable Interest Holder used audited financial statements. |
| ☐   The Disclosable Interest Holder used unaudited financial statements prepared in accordance with Generally Accepted Accounting Principles (GAAP) and certified by the DIH's chief financial officer or the equivalent. |

**FCC 601**
**Schedule B**

**26) Revenue and Asset Information for the Disclosable Interest Holder (DIH)**
**Purpose (Select One)**

| ☐ Add | ☐ Modify | ☐ Delete |
|---|---|---|

**27) Disclosable Interest Holder**

| ☒ Entity Name: **United States Cellular Corporation** | | | | FCC Registration Number (FRN): |
|---|---|---|---|---|
| ☐ Individual Name: First | MI | Last | Suffix | FCC Registration Number (FRN): |

**Gross Revenue Disclosure Most Recent Reportable Year**

| 28a) Were the DIH and any predecessors-in-interest in existence for a full year of the relevant period?  If 'N', explain why in an attachment. | ( ) <u>Y</u>es  <u>N</u>o |
|---|---|
| If 'Y', provide the following information. | |
| 28b) Gross Revenues                    $_____ (Format:  99,999.99) | |
| 28c) Year End Date:                    _____ (Date Format:  MM/DD/YYYY) | |

**One Year Prior to Most Recent Reportable Year**

| 29a) Were the DIH and any predecessors-in-interest in existence for a full year of the relevant period?  If 'N', explain why in an attachment. | ( ) <u>Y</u>es  <u>N</u>o |
|---|---|
| If 'Y', provide the following information. | |
| 29b) Gross Revenues                    $_____ (Format:  99,999.99) | |
| 29c) Year End Date:                    _____ (Date Format:  MM/DD/YYYY) | |

**Two Years Prior to Most Recent Reportable Year**

| 30a) Were the DIH and any predecessors-in-interest in existence for a full year of the relevant period?  If 'N', explain why in an attachment. | ( ) <u>Y</u>es  <u>N</u>o |
|---|---|
| If 'Y', provide the following information. | |
| 30b) Gross Revenues                    $_____ (Format:  99,999.99) | |
| 30c) Year End Date:                    _____ (Date Format:  MM/DD/YYYY) | |

**Average Gross Revenue**

| 31) Average Gross Revenue of Reported Years:  $_____ (Format:  99,999.99) |
|---|

**Asset Disclosure**

| 32) Total Assets as of Application Filing Deadline:  $_____ (Format:  99,999.99) |
|---|

**Financial Statements**

| 33) Audited or Unaudited (Check One) |
|---|
| ☐  The Disclosable Interest Holder used audited financial statements. |
| ☐  The Disclosable Interest Holder used unaudited financial statements prepared in accordance with Generally Accepted Accounting Principles (GAAP) and certified by the DIH's chief financial officer or the equivalent. |

**FCC 601**
**Schedule B**

**26) Revenue and Asset Information for the Disclosable Interest Holder (DIH)**
**Purpose (Select One)**

| ☐ Add | ☐ Modify | ☐ Delete |
|---|---|---|

**27) Disclosable Interest Holder**

| ☒ Entity Name: **USCC Wireless Investment, Inc.** | | | | | FCC Registration Number (FRN): |
|---|---|---|---|---|---|
| ☐ Individual Name: First | MI | Last | | Suffix | FCC Registration Number (FRN): |

**Gross Revenue Disclosure Most Recent Reportable Year**

| 28a) Were the DIH and any predecessors-in-interest in existence for a full year of the relevant period?  If 'N', explain why in an attachment. | (     ) <u>Y</u>es   <u>N</u>o |
|---|---|

If 'Y', provide the following information.

28b) Gross Revenues        $_____    (Format:  99,999.99)

28c) Year End Date:           _____ (Date Format:  MM/DD/YYYY)

**One Year Prior to Most Recent Reportable Year**

| 29a) Were the DIH and any predecessors-in-interest in existence for a full year of the relevant period?  If 'N', explain why in an attachment. | (     ) <u>Y</u>es   <u>N</u>o |
|---|---|

If 'Y', provide the following information.

29b) Gross Revenues        $_____    (Format:  99,999.99)

29c) Year End Date:           _____ (Date Format:  MM/DD/YYYY)

**Two Years Prior to Most Recent Reportable Year**

| 30a) Were the DIH and any predecessors-in-interest in existence for a full year of the relevant period?  If 'N', explain why in an attachment. | (     ) <u>Y</u>es   <u>N</u>o |
|---|---|

If 'Y', provide the following information.

30b) Gross Revenues        $_____    (Format:  99,999.99)

30c) Year End Date:           _____ (Date Format:  MM/DD/YYYY)

**Average Gross Revenue**

| 31) Average Gross Revenue of Reported Years:  $_____ (Format:  99,999.99) |
|---|

**Asset Disclosure**

| 32) Total Assets as of Application Filing Deadline:  $_____ (Format:  99,999.99) |
|---|

**Financial Statements**

| 33) Audited or Unaudited (Check One) |
|---|
| ☐   The Disclosable Interest Holder used audited financial statements. |
| ☐   The Disclosable Interest Holder used unaudited financial statements prepared in accordance with Generally Accepted Accounting Principles (GAAP) and certified by the DIH's chief financial officer or the equivalent. |

**FCC 601**
**Schedule B**

**26) Revenue and Asset Information for the Disclosable Interest Holder (DIH)**
**Purpose (Select One)**

| ☐   Add | ☐   Modify | ☐   Delete |
|---|---|---|

**27) Disclosable Interest Holder**

| ☐ Entity Name: | | | | FCC Registration Number (FRN): |
|---|---|---|---|---|
| ☒   Individual Name: First<br>**Dr. Letitia G.C.** | MI | Last<br>**Carlson** | Suffix | FCC Registration Number (FRN): |

**Gross Revenue Disclosure Most Recent Reportable Year**

| 28a) Were the DIH and any predecessors-in-interest in existence for a full year of the relevant period?  If 'N', explain why in an attachment. | (     ) Yes  No |
|---|---|
| If 'Y', provide the following information. | |
| 28b) Gross Revenues | $_____   (Format:  99,999.99) |
| 28c) Year End Date: | _____ (Date Format:  MM/DD/YYYY) |

**One Year Prior to Most Recent Reportable Year**

| 29a) Were the DIH and any predecessors-in-interest in existence for a full year of the relevant period?  If 'N', explain why in an attachment. | (     ) Yes  No |
|---|---|
| If 'Y', provide the following information. | |
| 29b) Gross Revenues | $_____   (Format:  99,999.99) |
| 29c) Year End Date: | _____ (Date Format:  MM/DD/YYYY) |

**Two Years Prior to Most Recent Reportable Year**

| 30a) Were the DIH and any predecessors-in-interest in existence for a full year of the relevant period?  If 'N', explain why in an attachment. | (     ) Yes  No |
|---|---|
| If 'Y', provide the following information. | |
| 30b) Gross Revenues | $_____   (Format:  99,999.99) |
| 30c) Year End Date: | _____ (Date Format:  MM/DD/YYYY) |

**Average Gross Revenue**

| 31) Average Gross Revenue of Reported Years:  $_____ (Format:  99,999.99) |
|---|

**Asset Disclosure**

| 32) Total Assets as of Application Filing Deadline:  $_____ (Format:  99,999.99) |
|---|

**Financial Statements**

| 33) Audited or Unaudited (Check One) |
|---|
| ☐   The Disclosable Interest Holder used audited financial statements. |
| ☐   The Disclosable Interest Holder used unaudited financial statements prepared in accordance with Generally Accepted Accounting Principles (GAAP) and certified by the DIH's chief financial officer or the equivalent. |

**FCC 601**
**Schedule B**

**26) Revenue and Asset Information for the Disclosable Interest Holder (DIH)**
**Purpose (Select One)**

| ☐ Add | ☐ Modify | ☐ Delete |
|---|---|---|

**27) Disclosable Interest Holder**

| ☐ Entity Name: | | | | FCC Registration Number (FRN): |
|---|---|---|---|---|
| ☒ Individual Name: First<br>**LeRoy** | MI<br>**T** | Last<br>**Carlson** | Suffix | FCC Registration Number (FRN): |

**Gross Revenue Disclosure Most Recent Reportable Year**

| 28a) Were the DIH and any predecessors-in-interest in existence for a full year of the relevant period?  If 'N', explain why in an attachment. | (     ) <u>Y</u>es  **No** |
|---|---|

If 'Y', provide the following information.

28b) Gross Revenues          $_____   (Format:  99,999.99)

28c) Year End Date:           _____ (Date Format:  MM/DD/YYYY)

**One Year Prior to Most Recent Reportable Year**

| 29a) Were the DIH and any predecessors-in-interest in existence for a full year of the relevant period?  If 'N', explain why in an attachment. | (     ) <u>Y</u>es  **No** |
|---|---|

If 'Y', provide the following information.

29b) Gross Revenues          $_____   (Format:  99,999.99)

29c) Year End Date:           _____ (Date Format:  MM/DD/YYYY)

**Two Years Prior to Most Recent Reportable Year**

| 30a) Were the DIH and any predecessors-in-interest in existence for a full year of the relevant period?  If 'N', explain why in an attachment. | (     ) <u>Y</u>es  **No** |
|---|---|

If 'Y', provide the following information.

30b) Gross Revenues          $_____   (Format:  99,999.99)

30c) Year End Date:           _____ (Date Format:  MM/DD/YYYY)

**Average Gross Revenue**

| 31) Average Gross Revenue of Reported Years:  $_____  (Format:  99,999.99) |
|---|

**Asset Disclosure**

| 32) Total Assets as of Application Filing Deadline:  $_____  (Format:  99,999.99) |
|---|

**Financial Statements**

33) Audited or Unaudited (Check One)

☐ The Disclosable Interest Holder used audited financial statements.

☐ The Disclosable Interest Holder used unaudited financial statements prepared in accordance with Generally Accepted Accounting Principles (GAAP) and certified by the DIH's chief financial officer or the equivalent.

**FCC 601**
**Schedule B**

**26) Revenue and Asset Information for the Disclosable Interest Holder (DIH)**
**Purpose (Select One)**

| ☐ Add | ☐ Modify | ☐ Delete |
|---|---|---|

**27) Disclosable Interest Holder**

| X☐ Entity Name: **Voting Trust - Telephone and Data Systems, Inc.** | | | | FCC Registration Number (FRN): |
|---|---|---|---|---|
| ☐ Individual Name: First | MI | Last | Suffix | FCC Registration Number (FRN): |

**Gross Revenue Disclosure Most Recent Reportable Year**

| 28a) Were the DIH and any predecessors-in-interest in existence for a full year of the relevant period?  If 'N', explain why in an attachment. | ( ) <u>Y</u>es  <u>No</u> |
|---|---|

If 'Y', provide the following information.

28b) Gross Revenues        $_____ (Format:  99,999.99)

28c) Year End Date:          _____ (Date Format:  MM/DD/YYYY)

**One Year Prior to Most Recent Reportable Year**

| 29a) Were the DIH and any predecessors-in-interest in existence for a full year of the relevant period?  If 'N', explain why in an attachment. | ( ) <u>Y</u>es  <u>No</u> |
|---|---|

If 'Y', provide the following information.

29b) Gross Revenues        $_____ (Format:  99,999.99)

29c) Year End Date:          _____ (Date Format:  MM/DD/YYYY)

**Two Years Prior to Most Recent Reportable Year**

| 30a) Were the DIH and any predecessors-in-interest in existence for a full year of the relevant period?  If 'N', explain why in an attachment. | ( ) <u>Y</u>es  <u>No</u> |
|---|---|

If 'Y', provide the following information.

30b) Gross Revenues        $_____ (Format:  99,999.99)

30c) Year End Date:          _____ (Date Format:  MM/DD/YYYY)

**Average Gross Revenue**

| 31) Average Gross Revenue of Reported Years:  $_____ (Format:  99,999.99) |
|---|

**Asset Disclosure**

| 32) Total Assets as of Application Filing Deadline:  $_____ (Format:  99,999.99) |
|---|

**Financial Statements**

| 33) Audited or Unaudited (Check One)

☐  The Disclosable Interest Holder used audited financial statements.

☐  The Disclosable Interest Holder used unaudited financial statements prepared in accordance with Generally Accepted Accounting Principles (GAAP) and certified by the DIH's chief financial officer or the equivalent. |
|---|

**FCC 601**
**Schedule B**

**34) Revenue and Asset Information for the Affiliate**
**Purpose (Select One)**

| ☐ Add | ☒ Modify | ☐ Delete |
|---|---|---|

**35) Affiliate**

| ☒ Entity Name:  **William S. Vail and Lorraine C. Vail Living Trust** | FCC Registration Number (FRN): **0024274946** |
|---|---|

| ☐ Individual Name: First | MI | Last | Suffix | FCC Registration Number (FRN): |
|---|---|---|---|---|

**Gross Revenue Disclosure Most Recent Reportable Year**

| 36a) Were the Affiliate and any predecessors-in-interest in existence for a full year of the relevant period?  If 'N', explain why in an attachment. | ( **Y** ) Yes  No |
|---|---|

If 'Y', provide the following information.

36b) Gross Revenues          $ **0.00**          (Format: 99,999.99)

36c) Year End Date:          **12/31/2013**          (Date Format: MM/DD/YYYY)

**One Year Prior to Most Recent Reportable Year**

| 37a) Were the Affiliate and any predecessors-in-interest in existence for a full year of the relevant period?  If 'N', explain why in an attachment. | ( **Y** ) Yes  No |
|---|---|

If 'Y', provide the following information.

37b) Gross Revenues          $ **0.00**          (Format: 99,999.99)

37c) Year End Date:          **12/31/2012**          (Date Format: MM/DD/YYYY)

**Two Years Prior to Most Recent Reportable Year**

| 38a) Were the Affiliate and any predecessors-in-interest in existence for a full year of the relevant period?  If 'N', explain why in an attachment. | ( **Y** ) Yes  No |
|---|---|

If 'Y', provide the following information.

38b) Gross Revenues          $ **0.00**          (Format: 99,999.99)

38c) Year End Date:          **12/31/2011**          (Date Format: MM/DD/YYYY)

**Average Gross Revenue**

| 39) Average Gross Revenue of Reported Years:  $ **0.00**          (Format: 99,999.99) |
|---|

**Asset Disclosure**

| 40) Total Assets as of Application Filing Deadline:  $_____  (Format: 99,999.99) |
|---|

**Financial Statements**

41) Audited or Unaudited (Check One)

☐ The Affiliate used audited financial statements.

☒ The Affiliate used unaudited financial statements prepared in accordance with Generally Accepted Accounting Principles (GAAP) and certified by the Affiliate's chief financial officer or the equivalent.

**FCC 601**
**Schedule B**

## Closed Bidding/Designated Entity Eligibility

**Total Gross Revenues for Most Recent Reportable Year**

42a) Gross Revenues          $ 0.00 _____   (Format:  99,999.99)

42b) Year End Date:          _____   (Date Format:  MM/DD/YYYY)

**Total Gross Revenues for One Year Prior to Most Recent Reportable Year**

43a) Gross Revenues:         $0.00 _____   (Format:  99,999.99)

43b) Year End Date:          _____   (Date Format:  MM/DD/YYYY)

**Total Gross Revenues for Two Years Prior to Most Recent Reportable Year**

44a) Gross Revenues:         $ 0.00 _____   (Format:  99,999.99)

44b) Year End Date:          _____   (Date Format:  MM/DD/YYYY)

**Total Aggregate Average Gross Revenues for Designated Entity**

45) Aggregate Average Gross Revenue: $ 0.00 _____   (Format:  99,999.99)

**Total Aggregate Average Gross Revenues for Closed Bidding**

46) Aggregate Average Gross Revenue: $_____   (Format:  99,999.99)

**Total Assets Disclosure for Closed Bidding**

47) Total Assets:          $_____   (Format:  99,999.99)

**Certifications** (By signing the Main Form, the applicant certifies that the statements listed are true, complete, correct and made in good faith)

**For Applicants Claiming Eligibility as an Entrepreneur Under the General Rule**

| |
|---|
| Applicant certifies that they are eligible to obtain the licenses for which they apply. |

**For Applicants Claiming Eligibility as a Publicly Traded Corporation**

| |
|---|
| Applicant certifies that they are eligible to obtain the licenses for which they apply and that they comply with the definition of a Publicly Traded Corporation, as set out in the applicable FCC rules. |

**For Applicants Claiming Eligibility using a Control Group Structure**

| |
|---|
| Applicant certifies that they are eligible to obtain the licenses for which they apply. |
| Applicant certifies that the applicant's sole control group member is a pre-existing entity, if applicable. |

**For Applicants Claiming Eligibility as a Very Small Business, Very Small Business Consortium, Small Business, or as a Small Business Consortium**

| |
|---|
| Applicant certifies that they are eligible to obtain the licenses for which they apply. |
| Applicant certifies that the applicant's sole control group member is a pre-existing entity, if applicable. |

**For Applicants Claiming Eligibility as a Rural Telephone Company**

| |
|---|
| Applicant certifies that they meet the definition of a Rural Telephone Company as set out in the applicable FCC rules, and must disclose all parties to agreement(s) to partition licenses won in this auction.  See applicable FCC rules. |

**For Applicants Claiming Tribal Lands Bidding Credit**

| |
|---|
| Applicant certifies that it will comply with the bidding credit buildout requirements and consult with the tribal government(s) regarding the siting of facilities and deployment of service on the tribal land(s) as set out in the applicable FCC rules. |

**For Auction Applicants**

| |
|---|
| Applicant provided separate gross revenue information for itself, for each of Applicant's officers and directors; for each of Applicant's other controlling interests; for each of Applicant's affiliates; and for each affiliate of each of Applicant's officers, directors, and other controlling interests. |
| Applicant provided separate gross revenue and total asset information for itself, for each of Applicant's officers and directors; for each of Applicant's other controlling interest; for each of Applicant's affiliates; and for each affiliate of each of Applicant's officers, directors, and other controlling interests. |

Attachment(s):

| Type | Description | Date Entered |
|------|-------------|--------------|
| N | Exhibit A: Ownership | 02/12/2015 |
| O | Exhibit D: Agreement & Other Instruments | 02/12/2015 |
| O | Exhibit C: Designated Entities | 02/12/2015 |
| O | Certificate of Formation | 02/05/2015 |
| O | Exhibit E: Confidential Requests | 02/05/2015 |